| | | | |
|---|---|---|---|
| F51SBQ9099I S703 | 4 | 3.00 | |
| F51SBQ9991 S009 | 1 | 1.00 | |
| F51SBQ9991 S165.11 | 1 | 1.00 | |
| F54MBA9209 S789 | 1 | 1.00 | |
| F55020014 | 48 | 47.00 | |
| F55030014 | — | 1.00 | |
| F55LCQ75101 S121 | 58 | 55.00 | |
| F55LCQ78909 S113 | 18 | 13.00 | |
| F62LBQ9509 S095 | 1 | 6.00 | |
| F62LBQ9902 S009 | 1 | 1.00 | |
| F69MBQ9991 S001 | 1 | 1.00 | |
| F78LCQ9501 S095 | — | 15.00 | |
| F78LCQ9501 SB09 | 1 | 1.00 | |
| F78LCQ9909 S099 | 3 | 1.00 | |
| FAP010016 | 37 | 37.00 | |
| FAP020016 | 11 | 11.00 | |
| FAP030016 | 38 | 40.00 | |
| FAP040016 | 12 | 9.00 | |
| FAP050016 | 45 | 45.00 | |
| FAZ010016 | 63 | 63.00 | |
| FAZ020016 | 58 | 56.00 | |
| FBG010016 | 34 | 34.00 | |
| FBG020016 | 103 | 103.00 | |
| FBG030016 | 19 | 19.00 | |
| FBG040016 | 41 | 41.00 | |
| FBG050016 | 26 | 26.00 | |
| FBG060016 | 10 | 10.00 | |
| FBG070016 | 10 | 10.00 | |
| FCH010016 | 55 | 55.00 | |
| FCH040016 | 33 | 33.00 | |
| FCH050016 | 67 | 67.00 | |
| FCH060016 | 72 | 72.00 | |
| FCH070016 | 57 | 57.00 | |
| FD8030014 | 27 | 26.00 | |
| FD8040013 | 78 | 77.00 | |
| FE2010016 | 0 | 1.00 | |
| FE2020016 | 21 | 20.00 | |
| FE2040016 | 24 | 21.00 | |
| FE2050016 | 3 | 3.00 | |
| FE2060016 | 28 | 28.00 | |
| FE2070016 | 40 | 39.00 | |
| FF3100014 | 24 | 19.00 | |
| FF3170014 | 24 | 27.00 | |
| FF3230015 | | 2.00 | |
| FF3250015 | 2 | 1.00 | CHECK |

| Code | Qty | Amount | | |
|---|---|---|---|---|
| FF3260015 | 3 | 3.00 | | |
| FF3280015 | | 7.00 | | |
| FF3290016 | 6 | 4.00 | | |
| FF3300016 | 6 | 7.00 | | |
| FF3310016 | 6 | 6.00 | | |
| FF3320016 | 67 | 66.00 | | |
| FF3330016  23 | 8 | 23.00 | | ✳ |
| FF3820015 | 2 | 3.00 | | ✻ |
| FF3830015 | 45 | 44.00 | | |
| FF3840015 | 53 | 53.00 | | |
| FF3850015 | 2 | 2.00 | | ✳ |
| FF3860015 | 24 | 21.00 | | |
| FF3890015 | 2 | 2.00 | | |
| FF3900015 | | 12.00 | | |
| FF3900015 | 25 | 24.00 | | |
| FF3910015 | 1 | 1.00 | | |
| FF3940014 | 2 | 2.00 | | |
| FF3950014 | 1 | 1.00 | | |
| FF3960014 | 37 | 37.00 | | |
| FF5910015 | 27 | 26.00 | | |
| FF5950015 | 34 | 34.00 | | |
| FF5960015 | 57 | 57.00 | | |
| FF5970015 | | 8.00 | | |
| FF5970015 | 48 | 48.00 | | |
| FFM020015 | 60 | 60.00 | | |
| FFM080016 | 16 | 16.00 | | |
| FFM090016 | 24 | 24.00 | | |
| FFM100016 | 31 | 31.00 | | |
| FFM110016 | 14 | 12.00 | | |
| FFM120016 | 20 | 20.00 | | |
| FFQ010016 | 7 | 7.00 | | |
| FFQ020016 | 31 | 29.00 | | |
| FFT010016 | 27 | 27.00 | | |
| FFT020016 | 15 | 15.00 | | |
| FFT040016 | 15 | 15.00 | | |
| FFV010016 | 15 | 15.00 | | |
| FFV020016 | 10 | 10.00 | | |
| FFV030016 | 18 | 18.00 | | |
| FFV040016 | 19 | 18.00 | | |
| FFV050016 | 8 | 8.00 | | |
| FG3020014 | 1 | 1.00 | | |
| FG3030014 | 49 | 46.00 | | |
| FG3040014 | 95 | 89.00 | | |
| FG3050014 | 152 | 151.00 | | |
| FG3070014 | 5 | 5.00 | | |
| FG4010014 | 96 | 91.00 | | |

| | | | |
|---|---|---|---|
| FG4030014 | ⌐ | 6.00 | |
| FG4050014 | ✓ | 5.00 | |
| FG4070014 | ⌐ | 27.00 | |
| FG4080015 | ⌐ | 2.00 | |
| FG5020014 | 70 | 54.00 | |
| FG5030014 | 70 | 94.00 | |
| FG5040014 | 202 | 201.00 | |
| FG5050014 | 56 | 52.00 | |
| FG5060014 | ⌐ | 4.00 | |
| FG5070014 | ⌐ | 5.00 | |
| FG5150015 | 2 | 2.00 | |
| FI0020014 | 73 | 71.00 | |
| FI0900016 | 41 | 41.00 | |
| FI0910016 | 49 | 49.00 | |
| FI0920015 | 46 | 46.00 | |
| FI0940015 | 24 | 25.00 | |
| FI0970014 | 39 | 40.00 | |
| FI0990014 | 59 | 59.00 | |
| FI1020014 | 79 | 79.00 | |
| FI1040015 | 7 | 7.00 | |
| FI1930015 | 6 | 6.00 | |
| FI1960015 | 12 | 12.00 | |
| FIB030015 | ⌐ | 2.00 | |
| FIC030015 | ⌐ | 8.00 | |
| FID030015 | ⌐ | 16.00 | |
| FID050015 | 1 | 1.00 | |
| FID060015 | 3 | 3.00 | |
| FIE010015 | 1 | 1.00 | |
| FIE040015 | 4 | 4.00 | |
| FIE050015 | 3 | 3.00 | |
| FIE060015 | 1 | 1.00 | |
| FIE080015 | 4 | 4.00 | |
| FIE090015 | 4 | 4.00 | |
| FIE100015 | 4 | 4.00 | |
| FIF010015 | 4/ 34 | 34.00 | 36 |
| FIF050015 | 62 | 47.00 | |
| FIF060016 | 22 | 22.00 | |
| FIF080016 | 13 | 12.00 | |
| FIG020015 | 61 | 49.00 | |
| FIG030015 | 10 9 | 9.00 | |
| FIG070015 | 63 | 58.00 | |
| FIG140016 | 9 | 9.00 | |
| FIG150016 | 7 | 7.00 | |
| FIG160016 | 7 | 7.00 | |
| FIG170016 | 9 | 9.00 | |
| FIH010015 | 21 | 18.00 | |
| FIH020015 | 10 | 11.00 | |

3

| | | | |
|---|---|---|---|
| FIH030015 | 21 | 21.00 | |
| FII020015 | 8 | 7.00 | |
| FII030015 | | 3.00 | |
| FII060015 | 4 | 3.00 | |
| FII090016 | 52 | 44.00 | |
| FIN010015 | 94 | 96.00 | |
| FIN020015 | 76 | 81.00 | |
| FIN030015 | 18 | 17.00 | |
| FIN040015 | 108 | 110.00 | |
| FIN050015 | 8 | 8.00 | |
| FIN060015 | 13 | 12.00 | |
| FIZ010015 | 112 | 111.00 | |
| FIZ020015 | 93 | 90.00 | |
| FIZ030015 | 50 | 48.00 | |
| FIZ040015 | 67 | 67.00 | |
| FIZ050015 | 26 | 24.00 | |
| FIZ060015 | 34 | 33.00 | |
| FIZ070015 | 46 | 45.00 | |
| FIZ080015 | 23 | 19.00 | |
| FIZ090015 | 8 | 9.00 | |
| FIZ100015 | 2 | 1.00 | |
| FLF930015 | 75 | 73.00 | |
| FLF940015 | 52 | 52.00 | |
| FLF950015 | 105 | 106.00 | |
| FLF960015 | 100 | 100.00 | |
| FLF970015 | 115 | 115.00 | |
| FLF980015 | 129 | 130.00 | |
| FLF990015 | 134 | 134.00 | |
| FP1730016 | 40 | 40.00 | |
| FP1740016 | 63 | 64.00 | |
| FP1750016 | 83 | 83.00 | |
| FP1770016 | 10 | 10.00 | |
| FP1870014 | 17 | 17.00 | |
| FP1990014 | 43 | 44.00 | |
| FQ1920015 | 24 | 24.00 | |
| FQ1930015 | 64 | 62.00 | |
| FQ1940015 | 90 | 90.00 | |
| FQ1950015 | 10 | 10.00 | |
| FQ1960015 | ~ | 4.00 | |
| FQ1960015 | 3 | 3.00 | |
| FQ1970015 | 1 | 1.00 | |
| FQ1980015 | 43 | 42.00 | |
| FQ1990015 | 63 | 63 | |
| fq2010013 | ~ | 8.00 | |
| FQ4340016 | 1 | 1.00 | |
| FQ5060014 | 20 | 20.00 | |

FP176-1
FP179-1
FP195-1
1- FP5010013-

FQ1990015          63



| | | | |
|---|---|---|---|
| FQ5080016 | 51 | 48.00 | |
| FQ5090016 | 81 | 77.00 | |

F62LDT5095 S497 - 3
F77LCQ9502-S095 - 2

FE2080016 - 1
FF502 0013- 1
FG 301 0014- 1
FG 402 0014 - 1
FF 308 0014 - 1
FG 215 0013 -

FII07 0015 - 1
F55LGQ6P75-S113 - 1
FI101 0013 - 2
FII01 0015 - 1
FIF07 0016 - 1
FE299 0016 - 2
FF307 0014 - 1
FC H02 - 1
0016

~~FT~~
F78LCQ950-S095 - 2
F55LGQ6876-SR62 - 3

~~FF10~~
FP1950014 - 1

~~FB~~
FP1790014 - 1
FP 176 0016 - 1
FP 501 0013 - 1
FI198 0015 - 2

(5)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3C56100000 | 0.00 | | 3C65500000 | -3.00 | | | |
| 3C56200000 | 0.00 | | 3C65700000 | 20.00 | | | |
| 3C56300000 | 0.00 | | 3C65800000 | 0.00 | | | |
| 3C56400000 | 0.00 | | 3C65900000 | 0.00 | | | |
| 3C56500000 | 0.00 | | 3C66000000 | 0.00 | | | |
| 3C56600000 | 0.00 | | 3C66100000 | 0.00 | | | |
| 3C56700000 | 0.00 | | 3C66200000 | 0.00 | | | |
| 3C56800000 | 0.00 | | 3C66300000 | 19.00 | | | |
| 3C56900000 | 0.00 | | 3C66400000 | 0.00 | | | |
| 3C57000000 | 0.00 | | 3C67600000 | 0.00 | | | |
| 3C57100000 | 0.00 | | 3C67700000 | 1.00 | | | |
| 3C57200000 | 0.00 | | 3C67800000 | -3.00 | | | |
| 3C60700000 | 0.00 | | 3C67900000 | -1.00 | | | |
| 3C60800000 | 0.00 | | 3C68000000 | 0.00 | | | |
| 3C60900000 | 1.00 | | 3C68100000 | -1.00 | | | |
| 3C61000000 | 10.00 | | 3C68200000 | 0.00 | | | |
| 3C61100000 | 0.00 | | 3C68300000 | 0.00 | | | |
| 3C61200000 | 3.00 | | 3C68400000 | 0.00 | | | |
| 3C61300000 | 0.00 | | 3C68500000 | 0.00 | | | |
| 3C61600000 | 0.00 | | 3C68700000 | -1.00 | | | |
| 3C61700000 | 0.00 | | 3C68800000 | 0.00 | | | |
| 3C61800000 | 3.00 | | 3C69100000 | 0.00 | | | |
| 3C61900000 | 0.00 | | 3C69200000 | 0.00 | | | |
| 3C62300000 | 0.00 | | 3C69300000 | 0.00 | | . | |
| 3C62500000 | 0.00 | | 3C69600000 | -1.00 | | | |
| 3C62600000 | 0.00 | | 3C69700000 | 0.00 | | | |
| 3C62700000 | 0.00 | | 3C69800000 | 0.00 | | | |
| 3C62800000 | 1.00 | | 3C69900000 | 0.00 | | | |
| 3C62900000 | 0.00 | | 3C70000000 | 0.00 | | | |
| 3C63000000 | 0.00 | | 3C70100000 | 0.00 | | | |
| 3C63100000 | 12.00 | | 3C70200000 | 0.00 | | | |
| 3C63700000 | 0.00 | | 3C70400000 | -1.00 | | | |
| 3C63800000 | 0.00 | | 3C70500000 | 0.00 | | | |
| 3C63900000 | 0.00 | | 3C70600000 | 0.00 | | | |
| 3C64000000 | -1.00 | | 3C70700000 | 0.00 | | | |
| 3C64100000 | 0.00 | | 3C70800000 | 2.00 | | | |
| 3C64200000 | 1.00 | | 3C70900000 | 0.00 | | | |
| 3C64200000-R | 0.00 | | 3C71100000 | -2.00 | | | |
| 3C64300000 | 0.00 | | 3C71200000 | -1.00 | | | |
| 3C64400000 | 0.00 | | 3C71300000 | 0.00 | | | |
| 3C64900000 | 1.00 | | 3C71400000 | 0.00 | | | |
| 3C65000000 | -1.00 | | 3C71500000 | -1.00 | | | |
| 3C65100000 | 0.00 | | 3C71600000 | 0.00 | | | |
| 3C65300000 | 0.00 | | 3C71700000 | 0.00 | | | |
| 3C65400000 | 0.00 | | 3C71800000 | 0.00 | | | |
| | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3C72100000 | 19.00 | | AL15SBQ701A001 | 0.00 | | S24020016 | 27.00 |
| 3C72200000 | -1.00 | | AL15SBQ701A070 | 0.00 | | S24030016 | 34.00 |
| 3C72300000 | 0.00 | | AL15SBQ709A009 | 0.00 | | S24040016 | 184.00 |
| 3C72400000 | -2.00 | | AL15SBQ901A001 | 0.00 | | S24050016 | 102.00 |
| 3C72500000 | 0.00 | | AL15SBQ901A099 | 0.00 | | S24060016 | 94.00 |
| 3C72600000 | 0.00 | | AL15SBQ909A099 | 0.00 | | S24070016 | 75.00 |
| 3C72700000 | 2.00 | | AL15SBQ916A099 | 0.00 | | S24080016 | 154.00 |
| 3C72800000 | 2.00 | | AL15SBQ949A099 | 0.00 | | S24090016 | 1.00 |
| 3C72900000 | 0.00 | | AL16SBQ701A070 | 0.00 | | S24100016 | 4.00 |
| 3C73000000 | 0.00 | | AL16SBQ9011A001 | 0.00 | | S24110016 | 111.00 |
| 3C73100000 | -1.00 | | AL16SBQ9011A111 | 0.00 | | S25010016 | 0.00 |
| 3C73200000 | 0.00 | | AL16SBQ901A099 | 0.00 | | S25020016 | 0.00 |
| 3C73300000 | -1.00 | | AL16SBQ9091A009 | 0.00 | | S25030016 | 0.00 |
| 3C73400000 | 0.00 | | AL16SBQ909A099 | 0.00 | | S25040016 | 0.00 |
| 3C73500000 | 0.00 | | AL16SBQ9F01A099 | 0.00 | | S25050016 | 0.00 |
| 3C73600000 | 0.00 | | S21010016 | 0.00 | | S25060016 | 0.00 |
| 3C73700000 | 0.00 | | S21020016 | 0.00 | | S25070016 | 0.00 |
| 3C73800000 | 0.00 | | S21030016 | 0.00 | | S25080016 | 0.00 |
| 3C73900000 | 0.00 | | S21040016 | 1.00 | | S31010016 | 0.00 |
| AL12SBQ509A110 | 0.00 | | S21050016 | 0.00 | | S31020016 | 5.00 |
| AL12SBQ7011A001 | 0.00 | | S21060016 | 0.00 | | S31030016 | 5.00 |
| AL12SBQ7F01A070 | 0.00 | | S21070016 | 0.00 | | S31040016 | 0.00 |
| AL12SBQ7F09A009 | 0.00 | | S21080016 | 0.00 | | S31050016 | 0.00 |
| AL12SBQ901A001 | 0.00 | | S21090016 | 0.00 | | S31060016 | 4.00 |
| AL12SBQ901A015 | 0.00 | | S21100016 | 0.00 | | S31070016 | 0.00 |
| AL12SBQ901A099 | 0.00 | | S22010016 | 3.00 | | S31080016 | 0.00 |
| AL12SBQ9F01A099 | 0.00 | | S22020016 | 5.00 | | S31090016 | 0.00 |
| AL13LBQ709A009 | 1.00 | | S22030016 | 5.00 | | S31100016 | 2.00 |
| AL13LBQ802A009 | -1.00 | | S22040016 | 0.00 | | S63010016 | 0.00 |
| AL13LBQ809A009 | 0.00 | | S22050016 | 0.00 | | S63020016 | 0.00 |
| AL13LBQ809A999 | 175.00 | | S22060016 | 0.00 | | S63030016 | 0.00 |
| AL13SBQ701A001 | 0.00 | | S22070016 | 0.00 | | S63040016 | 0.00 |
| AL13SBQ701A071 | 0.00 | | S22080016 | 4.00 | | S63050016 | 0.00 |
| AL13SBQ709A079 | 0.00 | | S22090016 | 5.00 | | S63060016 | -1.00 |
| AL13SBQ801A991 | -2.00 | | S22100016 | 0.00 | | S63070016 | 0.00 |
| AL13SBQ809A009 | 0.00 | | S23010016 | 5.00 | | S64010016 | -1.00 |
| AL13SBQ809A009-B | -1.00 | | S23020016 | 2.00 | | S64030016 | -1.00 |
| AL13SBQ816A996 | 0.00 | | S23030016 | 2.00 | | S64040016 | 0.00 |
| AL14SBQ5S04A004 | 0.00 | | S23040016 | 2.00 | | S64050016 | -1.00 |
| AL14SBQ7F01A001 | 0.00 | | S23050016 | 2.00 | | S64060016 | 0.00 |
| AL14SBQ7S09A009 | 0.00 | | S23060016 | 0.00 | | S64070016 | 0.00 |
| AL14SBQ9F01A001 | 0.00 | | S23070016 | 3.00 | | S64080016 | 0.00 |
| AL14SBQ9F09A009 | 0.00 | | S23080016 | 2.00 | | S64090016 | 1.00 |
| AL14SBQ9S16A116 | 0.00 | | S23090016 | 0.00 | | S64100016 | 0.00 |
| AL15SBQ509A009 | 0.00 | | S23100016 | 0.00 | | S66010016 | 0.00 |
| AL15SBQ509A110 | 0.00 | | S24010016 | 120.00 | | S66020016 | -1.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S66030016 | 0.00 | | S76070017 | 0.00 | SBE040015 | 112.00 | |
| S66040016 | 0.00 | | S76080017 | 0.00 | SBE060015 | 0.00 | |
| S66050016 | 0.00 | | S76090017 | 0.00 | SBE070015 | 116.00 | |
| S66060016 | 0.00 | | S76110017 | 0.00 | SBH010015 | 71.00 | |
| S66070016 | 52.00 | | S76120017 | 0.00 | SBH020015 | 215.00 | |
| S66080016 | 0.00 | | S76130017 | 0.00 | SBH030015 | 95.00 | |
| S66090016 | 61.00 | | S76140017 | 0.00 | SBH040015 | 4.00 | |
| S70010016 | 0.00 | | S76150017 | 0.00 | SBH050015 | 0.00 | |
| S70020016 | 0.00 | | S76160017 | 0.00 | SBH060015 | -1.00 | |
| S70030016 | 1.00 | | S76170017 | 0.00 | SBI010016 | 215.00 | |
| S70040016 | -1.00 | | S76180017 | 0.00 | SBI020016 | 176.00 | |
| S71010016 | 0.00 | | S76190017 | 0.00 | SBI030016 | 219.00 | |
| S71030016 | 0.00 | | S76200017 | 0.00 | SBI040016 | 201.00 | |
| S71040016 | -2.00 | | S77010017 | 0.00 | SBI050016 | 200.00 | |
| S71050016 | -1.00 | | S77030017 | 0.00 | SBI060016 | 221.00 | |
| S71060016 | 0.00 | | S77040017 | 0.00 | SCA010016 | 5.00 | |
| S71070016 | 0.00 | | S77050017 | 0.00 | SCA020016 | 0.00 | |
| S71080016 | 0.00 | | S77060017 | 0.00 | SCA030016 | 8.00 | |
| S71090016 | -1.00 | | S77070017 | 0.00 | SCA040016 | -1.00 | |
| S71100016 | -1.00 | | S77090017 | 0.00 | SCA050016 | -1.00 | |
| S72010016 | 148.00 | | S77110017 | 0.00 | SCA060016 | 0.00 | |
| S72020016 | 163.00 | | S77120017 | 0.00 | SCB010016 | 0.00 | |
| S72030016 | 179.00 | | S77130017 | 0.00 | SCB020016 | 0.00 | |
| S72040016 | 122.00 | | S77140017 | 0.00 | SCB030016 | 0.00 | |
| S72050016 | 146.00 | | S79020017 | 0.00 | SCB040016 | 0.00 | |
| S72060016 | 153.00 | | S79030017 | 0.00 | SCB050016 | 0.00 | |
| S72070016 | 64.00 | | S79040017 | 0.00 | SCB060016 | 0.00 | |
| S72080016 | 159.00 | | S79050017 | 0.00 | SCB070016 | 0.00 | |
| S72090016 | 171.00 | | S79060017 | 0.00 | SCC010016 | 7.00 | |
| S72100016 | 177.00 | | S79070017 | 0.00 | SCC020016 | 11.00 | |
| S73010016 | 109.00 | | S79080017 | 0.00 | SCC030016 | 0.00 | |
| S73020016 | 145.00 | | S79090017 | 0.00 | SCC040016 | 6.00 | |
| S73030016 | 349.00 | | S79100017 | 0.00 | SCC050016 | 4.00 | |
| S73040016 | 398.00 | | SBA010014 | 0.00 | SCC060016 | 12.00 | |
| S73050016 | 409.00 | | SBA020014 | -2.00 | SCC070016 | -1.00 | |
| S73060016 | 140.00 | | SBA030014 | 5.00 | SCC080016 | 31.00 | |
| S73070016 | 50.00 | | SBA040014 | -1.00 | SCC090016 | 0.00 | |
| S73080016 | 370.00 | | SBA050014 | -1.00 | SCD010016 | 4.00 | |
| S73090016 | 27.00 | | SBA090015 | 112.00 | SCD020016 | 0.00 | |
| S73100016 | 80.00 | | SBA100015 | 22.00 | SCD030016 | 2.00 | |
| S75010017 | 0.00 | | SBA110015 | 102.00 | SCD040016 | -1.00 | |
| S75020017 | 0.00 | | SBA120015 | 106.00 | SCD050016 | -1.00 | |
| S75030017 | 0.00 | | SBA130015 | 163.00 | SCD060016 | -1.00 | |
| S75040017 | 0.00 | | SBE010015 | 36.00 | SCD070016 | 4.00 | |
| S75060017 | 0.00 | | SBE020015 | 0.00 | SCD080016 | 1.00 | |
| S75070017 | 0.00 | | SBE030015 | -2.00 | SCD090016 | -1.00 | |

| Code | Value | | Code | Value | | Code | Value |
|---|---|---|---|---|---|---|---|
| | | | SCJ010016 | 0.00 | | SGC040012 | 1.00 |
| SCD100016 | -1.00 | | SCJ020016 | 0.00 | | SGC040013 | 0.00 |
| SCD110016 | -1.00 | | SCJ030016 | 0.00 | | SGC050012 | 0.00 |
| SCD120016 | 0.00 | | SCJ040016 | 0.00 | | SGC060013 | -3.00 |
| SCD130016 | -1.00 | | SCJ050016 | 0.00 | | SGC070013 | 0.00 |
| SCD140016 | 0.00 | | SCJ060016 | 0.00 | | SGC080013 | 0.00 |
| SCF010016 | 10.00 | | SCJ070016 | 0.00 | | SGD010012 | 0.00 |
| SCF020016 | 11.00 | | SCJ080016 | 0.00 | | SGD020012 | -2.00 |
| SCF030016 | 0.00 | | SCK010016 | 127.00 | | SGD030012 | 0.00 |
| SCF040016 | 0.00 | | SCK020016 | 20.00 | | SGD040012 | 1.00 |
| SCF060016 | 0.00 | | SCK030016 | 188.00 | | SGE010012 | -2.00 |
| SCF070016 | 0.00 | | SCK040016 | 200.00 | | SGE020012 | 2.00 |
| SCF080016 | 4.00 | | SCK050016 | 1.00 | | SGE030012 | -1.00 |
| SCG010016 | 0.00 | | SCK060016 | 68.00 | | SGE040012 | 0.00 |
| SCG020016 | 0.00 | | SCK070016 | 198.00 | | SGF010013 | 0.00 |
| SCG030016 | 36.00 | | SCK080016 | 172.00 | | SGF020013 | 0.00 |
| SCG040016 | 0.00 | | SCK090016 | 151.00 | | SGF030013 | 0.00 |
| SCG050016 | 91.00 | | SCK100016 | 86.00 | | SGF050013 | 0.00 |
| SCG060016 | 0.00 | | SCM010016 | 38.00 | | SGF060013 | 0.00 |
| SCG070016 | 0.00 | | SCM020016 | 201.00 | | SGH010013 | 0.00 |
| SCG080016 | -1.00 | | SCM030016 | 32.00 | | SGH020013 | 1.00 |
| SCG090016 | 0.00 | | SCM040016 | 114.00 | | SGH030013 | 2.00 |
| SCG100016 | 0.00 | | SCM050016 | 0.00 | | SGH040013 | 0.00 |
| SCG110016 | 0.00 | | SCM060016 | 204.00 | | SGI010013 | 3.00 |
| SCG120016 | 0.00 | | SCM070016 | 312.00 | | SGI020013 | 0.00 |
| SCG130016 | 1.00 | | SCM080016 | 22.00 | | SGI030013 | -1.00 |
| SCG140016 | -1.00 | | SCM090016 | 174.00 | | SGI040013 | 3.00 |
| SCG150016 | 40.00 | | SCM100016 | 48.00 | | SGL010013 | 0.00 |
| SCG160016 | -2.00 | | SCM110016 | 203.00 | | SGL020013 | -2.00 |
| SCG170016 | 0.00 | | SCM120016 | 22.00 | | SGL030013 | 3.00 |
| SCG180016 | 0.00 | | setuperror162016 | 0.00 | | SGL040013 | -3.00 |
| SCG190016 | 49.00 | | SF7010014 | -1.00 | | SGL040013.B | 12.00 |
| SCG200016 | -2.00 | | SF7020014 | -1.00 | | SGL050013 | 17.00 |
| SCI010016 | 36.00 | | SF7030014 | 0.00 | | SGL060013 | -1.00 |
| SCI020016 | 30.00 | | SF7040014 | -6.00 | | SGM010013 | -1.00 |
| SCI030016 | 24.00 | | SF7050014 | -2.00 | | SGM020013 | 0.00 |
| SCI040016 | 34.00 | | SF7060014 | -5.00 | | SGM030013 | -1.00 |
| SCI060016 | 31.00 | | SF7070015 | 1.00 | | SGM040013 | 1.00 |
| SCI070016 | 75.00 | | SF7080015 | 5.00 | | SGM050013 | -1.00 |
| SCI080016 | -2.00 | | SF7090015 | 7.00 | | SGM060013 | 0.00 |
| SCI090016 | 8.00 | | SF7100015 | -2.00 | | SGM070013 | 1.00 |
| SCI100016 | 12.00 | | SF7110015 | 1.00 | | SGM100014 | 0.00 |
| SCI110016 | -2.00 | | SF7120015 | 0.00 | | SGM110014 | 2.00 |
| SCI120016 | -7.00 | | SGC010012 | 1.00 | | SGM120014 | 1.00 |
| SCI130016 | -2.00 | | SGC020012 | 1.00 | | SGM130014 | 0.00 |
| SCI140016 | -2.00 | | SGC030012 | 0.00 | | SGM140014 | 2.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | SGQ040013 | 0.00 | SH7050013 | -1.00 |
| SGM160015 | 9.00 | | SGQ050013 | -1.00 | SH7060013 | -2.00 |
| SGM180015 | 0.00 | | SGQ060013 | 1.00 | SH7070013 | -2.00 |
| SGM210015 | 4.00 | | SGR010013 | -1.00 | SH7080013 | -1.00 |
| SGM220015 | -1.00 | | SGR020013 | 53.00 | SH7090013 | -3.00 |
| SGM240015 | -2.00 | | SGR030013 | 0.00 | SH7100013 | 0.00 |
| SGM250015 | 0.00 | | SGR040013 | 3.00 | SH7110013 | -1.00 |
| SGM270015 | -1.00 | | SGR050013 | 0.00 | SH7120013 | 0.00 |
| SGN010013 | -2.00 | | SGR060013 | 0.00 | SH7140015 | 100.00 |
| SGN020013 | 0.00 | | SGR070013 | 0.00 | SH7150015 | 99.00 |
| SGN030013 | 0.00 | | SGU010013 | 2.00 | SH7160015 | 1.00 |
| SGN040013 | 1.00 | | SGU020013 | 1.00 | SH7180015 | 1.00 |
| SGN050013 | 0.00 | | SGU030013 | 0.00 | SH7190015 | 182.00 |
| SGN060013 | -1.00 | | SGU040013 | 1.00 | SH7200015 | 4.00 |
| SGN070015 | 58.00 | | SGU050013 | 1.00 | SH7220015 | 0.00 |
| SGN100015 | 27.00 | | SGV010013 | 0.00 | SH7230015 | 0.00 |
| SGN110015 | 1.00 | | SGV020013 | -1.00 | SH7240015 | -2.00 |
| SGN120015 | -1.00 | | SGV030013 | 0.00 | SH7260016 | -1.00 |
| SGO010013 | 0.00 | | SGV040013 | 0.00 | SH7280016 | 0.00 |
| SGO020013 | 0.00 | | SGV050013 | -2.00 | SH7290016 | 0.00 |
| SGO030013 | 0.00 | | SGV060013 | 251.00 | SO6010013 | 0.00 |
| SGO040013 | 0.00 | | SGV070014 | 7.00 | SO6020013 | 0.00 |
| SGO050013 | 0.00 | | SGV080014 | -3.00 | SO6030013 | 0.00 |
| SGO060013 | 0.00 | | SGV090014 | 4.00 | SO6040013 | 0.00 |
| SGO120015 | -2.00 | | SGV100014 | 1.00 | SO6050013 | 0.00 |
| SGO130015 | -2.00 | | SGV110014 | 1.00 | SO6060013 | 1.00 |
| SGO140015 | -1.00 | | SGV120014 | 22.00 | SO6070014 | -1.00 |
| SGO150015 | 1.00 | | SGW010013 | 0.00 | SO6080014 | 4.00 |
| SGO160015 | -1.00 | | SGW020013 | 0.00 | SO6090014 | 3.00 |
| SGO170015 | 1.00 | | SGW030013 | 0.00 | SO6100014 | 3.00 |
| SGO200016 | 125.00 | | SGW040013 | 0.00 | SO6110014 | -2.00 |
| SGO210016 | 23.00 | | SGW050013 | 0.00 | SOA010014 | -6.00 |
| SGO220016 | 128.00 | | SGW060016 | 143.00 | SOA020014 | -1.00 |
| SGO230016 | 39.00 | | SGW080016 | 143.00 | SOA020014_0( | 0.00 |
| SGO240016 | 123.00 | | SGW090016 | 174.00 | SOA030014 | 0.00 |
| SGO250016 | 0.00 | | SGW100016 | 109.00 | SOA040014 | -2.00 |
| SGO260016 | 99.00 | | SGW130016 | 150.00 | SOA050014 | 0.00 |
| SGO270016 | 0.00 | | SGZ010013 | 0.00 | SOA050014_0( | 0.00 |
| SGP010013 | 0.00 | | SGZ020013 | 0.00 | SOB010014 | 0.00 |
| SGP020013 | 0.00 | | SGZ030013 | 0.00 | SOB020014 | 1.00 |
| SGP030013 | 0.00 | | SGZ040013 | 0.00 | SOB030014 | 1.00 |
| SGP040013 | 0.00 | | SGZ050013 | 0.00 | SOB040014 | -5.00 |
| SGP050013 | 0.00 | | SH7010013 | -3.00 | SOB050014 | -3.00 |
| SGQ010013 | 0.00 | | SH7020013 | -1.00 | SOB060014 | 0.00 |
| SGQ020013 | 0.00 | | SH7030013 | 0.00 | SOB070015 | 0.00 |
| SGQ030013 | 0.00 | | SH7040013 | 0.00 | SOB080015 | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOB090015 | 0.00 | | SOG040014 | -1.00 | | SOQ020015 | 0.00 |
| SOB100015 | -2.00 | | SOG050014 | -2.00 | | SOQ030015 | 25.00 |
| SOB110015 | -2.00 | | SOG060014 | 0.00 | | SOQ040015 | 4.00 |
| SOB120015 | -5.00 | | SOH010015 | 0.00 | | SOQ050015 | -2.00 |
| SOB130015 | 0.00 | | SOH020015 | 37.00 | | SOQ060015 | 301.00 |
| SOC010014 | 0.00 | | SOH070015 | 0.00 | | SOQ070016 | 208.00 |
| SOC020014 | 0.00 | | SOH090015 | 0.00 | | SOQ080016 | 0.00 |
| SOC030014 | -2.00 | | SOI010015 | 77.00 | | SOQ090016 | 0.00 |
| SOC040014 | -2.00 | | SOI020015 | 89.00 | | SOQ100016 | 5.00 |
| SOC050014 | 0.00 | | SOI050015 | 0.00 | | SOR010015 | 0.00 |
| SOC060014 | -2.00 | | SOI070015 | 0.00 | | SOR020015 | 16.00 |
| SOC070015 | 53.00 | | SOJ070015 | 148.00 | | SOR080015 | 1.00 |
| SOC080015 | 119.00 | | SOJ070015_ | 0.00 | | SOR090015 | 0.00 |
| SOC090015 | 63.00 | | SOJ100015 | 17.00 | | SOR110015 | 15.00 |
| SOC100015 | 4.00 | | SOJ110015 | 45.00 | | SOR120015 | 2.00 |
| SOC110015 | -2.00 | | SOJ120016 | 0.00 | | SOS020015 | 90.00 |
| SOC120015 | 0.00 | | SOJ130016 | 0.00 | | SOS020015+T | 1.00 |
| SOD010014 | 0.00 | | SOJ140016 | 3.00 | | SOS030015 | -2.00 |
| SOD020014 | 0.00 | | SOJ150016 | 0.00 | | SOS030015+T | 1.00 |
| SOD030014 | 0.00 | | SOL020015 | 1.00 | | SOS040015 | -1.00 |
| SOD040014 | 0.00 | | SOL030015 | 0.00 | | SOS040015+T | 0.00 |
| SOD050014 | 0.00 | | SOL040015 | 0.00 | | SOS050015 | 1.00 |
| SOD060015 | 0.00 | | SOL050015 | -4.00 | | SOS060015 | 0.00 |
| SOD080015 | -4.00 | | SOL060015 | 120.00 | | SOS060015+T | 2.00 |
| SOD090015 | -1.00 | | SOL060016 | -4.00 | | SOS070015 | 153.00 |
| SOD100015 | 0.00 | | SOL070016 | -1.00 | | SOS070015+T | 0.00 |
| SOD110015 | 0.00 | | SOL080016 | 0.00 | | SOS090015 | 3.00 |
| SOD120016 | 68.00 | | SOL090016 | 5.00 | | SOS090015+T | 4.00 |
| SOD130016 | 115.00 | | SOL100016 | 0.00 | | SOS120015 | 2.00 |
| SOD140016 | 51.00 | | SOL110016 | 0.00 | | SOS120015+T | 0.00 |
| SOD150016 | 74.00 | | SOL120016 | 0.00 | | SOT020015 | 0.00 |
| SOD160016 | -1.00 | | SOL130016 | -1.00 | | SOT050015 | 0.00 |
| SOD170016 | 57.00 | | SOL140016 | 0.00 | | SOT070015 | -1.00 |
| SOE010014 | -2.00 | | SOM010015 | 8.00 | | SOT070015_ | 0.00 |
| SOE020014 | 0.00 | | SOM020015 | -1.00 | | SOT100015 | 0.00 |
| SOE030014 | -3.00 | | SOM040015 | 12.00 | | SOT110015 | -5.00 |
| SOE040014 | -1.00 | | SOM050015 | 0.00 | | SOT120015 | 0.00 |
| SOF010014 | 0.00 | | SOM080016 | 87.00 | | SOV010015 | 0.00 |
| SOF020014 | 9.00 | | SOM090016 | 0.00 | | SOV020015 | 0.00 |
| SOF030014 | 0.00 | | SOM100016 | 180.00 | | SOV030015 | 6.00 |
| SOF040014 | 0.00 | | SOM110016 | 580.00 | | SOV040015 | -5.00 |
| SOF050014 | -1.00 | | SOM120016 | 337.00 | | SOV050015 | 2.00 |
| SOF060014 | 0.00 | | SOM130016 | 580.00 | | SOV060015 | -2.00 |
| SOG010014 | 0.00 | | SOM140016 | 580.00 | | SOY010015 | 0.00 |
| SOG020014 | 0.00 | | SOM150016 | 710.00 | | SOY020015 | 0.00 |
| SOG030014 | -1.00 | | SOQ010015 | 51.00 | | SOY040015 | 21.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOY050015 | 1.00 | | | | | | |
| SOY080016 | 38.00 | | | | | | |
| SOY090016 | 28.00 | | | | | | |
| SOY100016 | 54.00 | | | | | | |
| SOY110016 | 47.00 | | | | | | |
| SOZ010015 | 64.00 | | | | | | |
| SOZ030015 | 0.00 | | | | | | |
| SOZ050015 | -1.00 | | | | | | |
| SOZ070015 | 2.00 | | | | | | |
| SP8010013 | 0.00 | | | | | | |
| SP8020013 | -1.00 | | | | | | |
| SP8030013 | -3.00 | | | | | | |
| SP8040014 | -2.00 | | | | | | |
| SP8050014 | 0.00 | | | | | | |
| SP8060014 | -2.00 | | | | | | |
| SP8070014 | 0.00 | | | | | | |
| SP8080014 | 0.00 | | | | | | |
| SP8090014 | 1.00 | | | | | | |
| SP8100014 | -1.00 | | | | | | |
| SP8110014 | 1.00 | | | | | | |
| SP8120015 | 69.00 | | | | | | |
| SP8140015 | 0.00 | | | | | | |
| SP8150015 | 0.00 | | | | | | |
| SP8160015 | 0.00 | | | | | | |
| SP8170015 | 1.00 | | | | | | |
| SP8190015 | 249.00 | | | | | | |
| SP8200015 | 14.00 | | | | | | |
| SP8210015 | 155.00 | | | | | | |
| SQ1010013 | 1.00 | | | | | | |
| SQ1020013 | -1.00 | | | | | | |
| SQ1030013 | 1.00 | | | | | | |
| SQ1040013 | -3.00 | | | | | | |
| SQ1060015 | 6.00 | | | | | | |
| SQ1070015 | 5.00 | | | | | | |
| SQ1110015 | 19.00 | | | | | | |
| SQ1120015 | 0.00 | | | | | | |

BROWN BOX 3

| | | | |
|---|---|---|---|
| 766 | F 62 CBQ 9509 5015 | 1 | |
| 67 | F54 MBA 9209 5789 | 1 | |
| 68 | F51 SBQ 9991 5165 | 1 | |
| 69 | F51 SBQ 9991 5009 | 1 | |
| 770 | F51 SBQ 9099I 5703 | 4 | |
| 71 | FE 205 0016 | 3 | |
| 72 | F 78 LCQ 9909 5099 | 3 | |
| 73 | F 78 LCQ 9501 5809 | 1 | |
| 74 | F69 HBQ 991 5001 | 1 | |
| 75 | F 62 LBQ 9902 5009 | 1 | |
| 76 | FF331 0016 | 6 | |
| 77 | FF330 0016 | 8 | |
| 78 | FF 329 0016 | 6 | |
| 79 | FF 326 0015 | 3 | |
| 780 | FF 325 0015 | 2 | |
| 81 | FF 395 0014 | 1 | |
| 82 | FF 394 | 2 | |
| 83 | FF 391 0015 | 1 | |
| 84 | FF 389 | 2 | |
| 85 | FF 385 | 2 | |
| 86 | FF 382 0015 | 2 | |
| 87 | FID 06 0015 | 3 | |
| 88 | FID 95 0015 | 1 | |
| 89 | FG 515 | 2 | |
| 90 | FG 307 | 5 | |
| 791 | FG 302 | 1 | |
| 92 | FIE 10 | 4 | |
| 93 | FIE 09 | 4 | |
| 94 | FIE 08 | 4 | |
| 95 | FIE 95 | 3 | |

| | | |
|---|---|---|
| | | 2 TIE N 06 | 10 |
| | | 3 TIE 403 | 800 |
| | | 2 TIE 302 | 99 |
| | | 1 TIE 06 | 98 |
| | | 1 TIE 01 | 07 |
| | | 4 TIE 04 | 090 |

BROWN BOX3

| Code | Handwritten | Value | Code | Handwritten | Value |
|---|---|---|---|---|---|
| F51SBQ9099I S703 | 4 | 3.00 | FF3830015 | 5 | 44.00 |
| F51SBQ9991 S009 | 1 | 1.00 | FF3840015 | | 53.00 |
| F51SBQ9991 S165.11 | 1 | 1.00 | FF3860015 | 2 | 21.00 |
| F54MBA9209 S789 | 1 | 1.00 | FF3890015 | 2 | 2.00 |
| F55020014 | 8 | 47.00 | FF3900015 | 25 | 24.00 |
| F55LCQ75101 S121 | | 55.00 | FF3910015 | 1 | 1.00 |
| F55LCQ78909 S113 | | 13.00 | FF3940014 | 2 | 2.00 |
| F62LBQ9509 S095 | | 6.00 | FF3950014 | 1 | 1.00 |
| F62LBQ9902 S009 | | 1.00 | FF3960014 | 37 | 37.00 |
| F69MBQ9991 S001 | 1 | 1.00 | FF5910015 | 27 | 26.00 |
| F78LCQ9501 S095 | | 15.00 | FF5950015 | 3 | 34.00 |
| F78LCQ9501 SB09 | 1 | 1.00 | FF5960015 | 57 | 57.00 |
| F78LCQ9909 S099 | | 1.00 | FF5970015 | 48 | 48.00 |
| FAP010016 | | 37.00 | FFM020015 | 60 | 60.00 |
| FAP020016 | 1 | 11.00 | FFM080016 | | 16.00 |
| FAP030016 | 36 | 40.00 | FFM090016 | 2 | 24.00 |
| FAP040016 | 12 | 9.00 | FFM100016 | 3 | 31.00 |
| FAP050016 | 45 | 45.00 | FFM110016 | 10 | 12.00 |
| FAZ010016 | 63 | 63.00 | FFM120016 | | 20.00 |
| FAZ020016 | | 56.00 | FFQ010016 | 7 | 7.00 |
| FBG010016 | | 34.00 | FFQ020016 | 3 | 29.00 |
| FBG020016 | 103 | 103.00 | FFT010016 | 27 | 27.00 |
| FBG030016 | 19 | 19.00 | FFT020016 | 15 | 15.00 |
| FBG040016 | | 41.00 | FFT040016 | 15 | 15.00 |
| FBG050016 | | 26.00 | FFV010016 | 15 | 15.00 |
| FBG060016 | 10 | 10.00 | FFV020016 | 10 | 10.00 |
| FBG070016 | 10 | 10.00 | FFV030016 | 18 | 18.00 |
| FCH010016 | 55 | 55.00 | FFV040016 | | 18.00 |
| FCH040016 | 33 | 33.00 | FFV050016 | 8 | 8.00 |
| FCH050016 | 67 | 67.00 | FG3020014 | 1 | 1.00 |
| FCH060016 | 72 | 72.00 | FG3030014 | | 46.00 |
| FCH070016 | 57 | 57.00 | FG3040014 | 95 | 89.00 |
| FD8030014 | 27 | 26.00 | FG3050014 | 152 | 151.00 |
| FD8030014 | | 10.00 | FG3070014 | 5 | 5.00 |
| FD8040013 | 78 | 77.00 | FG4010014 | 96 | 91.00 |
| FE2010016 | | 1.00 | FG4050014 | | 5.00 |
| FE2020016 | 21 | 20.00 | FG4070014 | 36 | 27.00 |
| FE2040016 | 21 | 21.00 | FG5020014 | 70 | 54.00 |
| FE2050016 | 3 | 3.00 | FG5030014 | 70 | 94.00 |
| FE2060016 | | 28.00 | FG5040014 | 202 | 201.00 |
| FE2070016 | 40 | 39.00 | FG5050014 | 56 | 52.00 |
| FF3100014 | | 19.00 | FG5150015 | | 2.00 |
| FF3170014 | 24 | 27.00 | FF3310016 | 6 | 6.00 |
| FF3250015 | 1 | 1.00 | FI0020014 | 73 | 71.00 |
| FF3260015 | 3 | 3.00 | | | |
| FF3280015 | | 7.00 | | | |
| FF3290016 | 6 | 4.00 | | | |

| Code | | Value | Code | | Value |
|------|------|------|------|------|------|
| FF3820015 | | 3.00 | FIZ060015 | | 33.00 |
| FF3900015 | | 12.00 | FIZ070015 | | 45.00 |
| FF5970015 | | 8.00 | FIZ080015 | | 19.00 |
| FG4030014 | | 6.00 | FIZ090015 | | 9.00 |
| FG5050014 | | 2.00 | FIZ100015 | | 1.00 |
| FG5060014 | | 4.00 | FLF930015 | | 73.00 |
| FG5070014 | | 5.00 | FLF940015 | | 52.00 |
| FI0900016 | 41 | 41.00 | FLF950015 | | 106.00 |
| FI0910016 | 49 | 49.00 | FLF960015 | | 100.00 |
| FI0920015 | 46 | 46.00 | FLF970015 | 115 | 115.00 |
| FI0940015 | 24 | 25.00 | FLF980015 | 129 | 130.00 |
| FI0940015 | — | 18.00 | FLF990015 | 134 | 134.00 |
| FI0970014 | 39 | 40.00 | FP1730016 | 40 | 40.00 |
| FI0970014 | 3? | 18.00 | FP1740016 | 63 | 64.00 |
| FI0990014 | 59 | 59.00 | FP1750016 | 83 | 83.00 |
| FI1020014 | 79 | 79.00 | FP1770016 | | 10.00 |
| FI1040015 | 7 | 7.00 | FP1870014 | 17 | 17.00 |
| FI1930015 | 6 | 6.00 | FP1990014 | 43 | 44.00 |
| FI1960015 | 12 | 12.00 | FQ1920015 | 24 | 24.00 |
| FIB030015 | | 2.00 | FF3320016 | 67 | 66.00 |
| FIC030015 | | 8.00 | FQ1930015 | 64 | 62.00 |
| FID030015 | ← | 16.00 | FQ1940015 | 70 | 90.00 |
| FID050015 | | 1.00 | FQ1950015 | 10 | 10.00 |
| FID060015 | | 3.00 | FQ1960015 | | 3.00 |
| FIE010015 | | 1.00 | FQ1970015 | | 1.00 |
| FIE040015 | | 4.00 | FQ1980015 | 43 | 42.00 |
| FIE050015 | | 3.00 | FQ1980015 | 62 | 63.00 |
| FIE060015 | | 1.00 | fq2010013 | | 1.00 |
| FIE080015 | | 4.00 | FQ4340016 | | 1.00 |
| FIE090015 | | 4.00 | FQ5060014 | 22 | 20.00 |
| FIE100015 | | 4.00 | FQ5080016 | 51 | 48.00 |
| FIF010015 | 41 | 1 | FQ5090016 | 81 | 77.00 |
| FIF010015 | | 34.00 | F55030014 | | 1.00 |
| FIF050015 | 62 | 47.00 | FD8040013 | | 1.00 |
| FIF060016 | 22 | 22.00 | FF3170014 | | 1.00 |
| FIF080016 | 13 | 12.00 | FG4010014 | | 1.00 |
| FIG020015 | 9 | 49.00 | FG5040014 | | 1.00 |
| FIG030015 | 9 | 9.00 | FF3230015 | | 2.00 |
| FIG070015 | 63 | 58.00 | FF3840015 | | 2.00 |
| FIG140016 | 2 | 9.00 | FF3850015 | | 2.00 |
| FIG150016 | 7 | 7.00 | FF3890015 | | 2.00 |
| FIG160016 | 7 | 7.00 | FLF950015 | | 2.00 |
| FIG170016 (6) | 7 | 9.00 | FLF970015 | | 2.00 |
| FIH010015 | 21 | 18.00 | FLF990015 | | 2.00 |
| FIH020015 | 10 | 11.00 | FLF980015 | | 2.00 |
| FIH030015 | 21 | 21.00 | FG3050014 | | 2.00 |
| FII020015 | | 7.00 | FG4050014 | | 2.00 |

FGE
FGS15??

2

| | | | | | | |
|---|---|---|---|---|---|---|
| FII030015 | | 3.00 | | | | |
| FII060015 | | 3.00 | FG4080015 | | | 2.00 |
| FII090016 | 52 | 44.00 | FF3330016 | 8 | | 23.00 |
| FIN010015 | 94 | 96.00 | FF3300016 | | | 7.00 |
| FIN020015 | 76 | 81.00 | | | | |
| FIN030015 | 18 | 17.00 | | | | |
| FIN040015 | 108 | 110.00 | | | | |
| FIN050015 | 8 | 8.00 | | | | |
| FIN060015 | 13 | 12.00 | | | | |
| FIZ010015 | 112 | 111.00 | | | | |
| FIZ020015 | 93 | 90.00 | | | | |
| FIZ030015 | | 48.00 | | | | |
| FIZ040015 | 67 | 67.00 | | | | |
| FIZ050015 | 26 | 24.00 | | | | |
| FLF940015 | | 15.00 | | | | |
| FQ1960015 | | 4.00 | | | | |
| FQ1990015 | | 63 | | | | |
| fq2010013 | | 8.00 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Item | Qty |
|---|---|
| 01ACS1D009 SC01 | 2.00 |
| 02WCS1D001 SC01 | 2.00 |
| 16CCP1D001 SC01 | 2.00 |
| 23C811D002 S111 | 63.00 |
| 23C935D002 S535 | 59.00 |
| 25A391D912 S009 | 1.00 |
| 26CCS9D800 S872 | 19.00 |
| 28CCP12D585 S535 | 13.00 |
| 28ccp1d001 s001 | 81.00 |
| 28ccp1d001 s001 | 2.00 |
| 28CCS1D001 S001 | 87.00 |
| 28CCS1D001 S001 | 2.00 |
| 28CCS91D008 S009 | 1.00 |
| 28CCS9D008 S009 | 14.00 |
| 29G98D282 S282 | 1.00 |
| 60Q99SD001 S099 | 1.00 |
| 60Q99SD009 S099 | 1.00 |
| 67Q80D498 S001 | 2.00 |
| 79Q71SD497 S002 | 2.00 |
| 86Q721MD497 S585 | 12.00 |
| 86Q961MD497 S455 | 9.00 |
| 86Q971MD497 S800 | 1.00 |
| 87Q99SD497 S009 | 2.00 |
| 88C80SD008 S009 | 1.00 |
| 88Q99SD97F S001 | 1.00 |
| 92CCP11D497 S001 | 1.00 |
| 92CCP1D497 S001 | 4.00 |
| 92CCS1D497 S001 | 9.00 |
| 92CCS1D497 S001 | 14.00 |
| 92QCP11D497 S001 | 1.00 |
| 92QCS1D497 S001 | 12.00 |
| 92QCS91D008 S009 | 34.00 |
| 92QCS91D008 S009 | 10.00 |
| 93q80BD008 S009 | 2.00 |
| 95CCP1D497 SC01 | 113.00 |
| 95CCS91D008 SC09 | 42.00 |
| CLB6188 BLK | 2.00 |
| CLB6188 WHT | 16.00 |
| FLQ99D009 S428.2 | 1.00 |
| FLQ99D111 S111 | 1.00 |
| FLQ99D220 S220 | 1.00 |
| FLQ99D472 S027.4 | 1.00 |
| I9Q8D9HI S702 | 1.00 |
| I9Q91D9HI S009 | 6.00 |
| I9Q99D1HI S001 | 37.00 |
| I9Q99D1HI S099 | 22.00 |
| I9Q99SD1TU S001 | 1.00 |
| M6Q60D008 S009 | 35.00 |
| M6Q60D008 S009.1 | 1.00 |
| M6Q60D008 S060 | 11.00 |
| M6Q99D008 S009.1 | 4.00 |
| P5Q80D165 S165 | 3.00 |
| P5Q81D001 S001 | 1.00 |
| P5Q99D009 S009 | 1.00 |
| Q5C99D009 S009 | 1.00 |
| V10020015 | 26.00 |
| V10030015 | 14.00 |
| V10030015 | 2.00 |
| V10040015 | 8.00 |
| V10040015 | 17.00 |
| V10060015 | 33.00 |
| V10060015 | 19.00 |
| V10070015 | 11.00 |
| V10080015 | 48.00 |
| V10090015 | 45.00 |
| V10090015 | 4.00 |
| V11010015 | 49.00 |
| V11020015 | 6.00 |
| V11030015 | 36.00 |
| V11040015 | 56.00 |
| V12010015 | 8.00 |
| V12020015 | 47.00 |
| V12030015 | 31.00 |
| V12040015 | 52.00 |
| V12050016 | 6.00 |
| V13010016 | 6.00 |
| V13020016 | 6.00 |
| V14010016 | 3.00 |
| VA7070013 | 54.00 |
| VA7080013 | 20.00 |
| VA7090014 | 4.00 |
| VA7090014 | 3.00 |
| VA7100014 | 22.00 |
| VA7110014 | 1.00 |
| VA9040013 | 1.00 |
| VA9070013 | 2.00 |
| VA9080013 | 1.00 |
| VAG020016 | 14.00 |
| VAG030016 | 11.00 |
| VAH010016 | 29.00 |
| VAH020016 | 38.00 |
| VAH030016 | 17.00 |
| VAH040016 | 16.00 |

| | | |
|---|---|---|
| VAH050016 | | 34.00 |
| VAH060016 | | 17.00 |
| VAH070016 | | 59.00 |
| VAI010016 | | 20.00 |
| VAI030016 | | 34.00 |
| VAI040016 | | 26.00 |
| VAI070016 | | 22.00 |
| VAI140016 | | 4.00 |
| VAJ010016 | | 12.00 |
| VAJ020016 | | 12.00 |
| VAJ030016 | | 12.00 |
| VAJ070016 | | 4.00 |
| VAK010016 | | 21.00 |
| VAK020016 | | 30.00 |
| VAK030016 | | 33.00 |
| VAK050016 | | 41.00 |
| VAK060016 | | 12.00 |
| VAL010016 | | 27.00 |
| VAM010016 | | 59.00 |
| VAM030016 | | 13.00 |
| VAM040016 | | 45.00 |
| VAM050016 | | 29.00 |
| VAM060016 | | 3.00 |
| VAM070016 | | 7.00 |
| VAN010016 | | 18.00 |
| VAN020016 | | 44.00 |
| VAN030016 | | 42.00 |
| VAN040016 | | 35.00 |
| VAO010016 | | 6.00 |
| VAO020016 | | 6.00 |
| VAO030016 | | 7.00 |
| VAO040016 | | 3.00 |
| VAO050016 | | 6.00 |
| VAO060016 | | 4.00 |
| VAQ010016 | | 43.00 |
| VAQ020016 | | 5.00 |
| VAQ030016 | | 7.00 |
| VAQ040016 | | 9.00 |
| VAQ050016 | | 128.00 |
| VAQ060016 | | 127.00 |
| VAQ070016 | | 138.00 |
| VAQ080016 | | 118.00 |
| VAR010016 | | 149.00 |
| VAR020016 | | 137.00 |
| VAR040016 | | 1.00 |
| VAR050016 | | 121.00 |

| | | |
|---|---|---|
| VAS010016 | | 31.00 |
| VAS020016 | | 45.00 |
| VAS030016 | | 45.00 |
| VAS040016 | | 33.00 |
| VAS050016 | | 38.00 |
| VAS060016 | | 136.00 |
| VAS070016 | | 98.00 |
| VAS070016 | | 1.00 |
| VAS080016 | | 71.00 |
| VAS090016 | | 58.00 |
| VAS100016 | | 75.00 |
| VAS110016 | | 230.00 |
| VAS210016 | | 4.00 |
| VAS220016 | | 4.00 |
| VAS230016 | | 4.00 |
| VAS240016 | | 3.00 |
| VAS250016 | | 6.00 |
| VCL010016 | | 32.00 |
| VCL020016 | | 38.00 |
| VCL030016 | | 21.00 |
| VCL040016 | | 13.00 |
| VDA050014 | | 14.00 |
| VDB050015 | | 26.00 |
| VDB060015 | | 104.00 |
| VFF010013 | | 29.00 |
| VFF030013 | | 5.00 |
| VFF050013 | | 59.00 |
| VFF060013 | | 81.00 |
| VFF060013 | | 2.00 |
| VFF070013 | | 56.00 |
| VFF070013 | | 10.00 |
| VFH060013 | | 15.00 |
| VFH140014 | | 1.00 |
| VK7040013 | | 19.00 |
| VK7050013 | | 221.00 |
| VK7070013 | | 75.00 |
| VK7080013 | | 73.00 |
| VK7110014 | | 21.00 |
| VK7120014 | | 12.00 |
| VK7130014 | | 13.00 |
| VK7210014 | | 2.00 |
| VK7220015 | | 245.00 |
| VK7260015 | | 49.00 |
| VK7320016 | | 3.00 |
| VK8010013 | | 7.00 |
| VLA010014 | | 93.00 |

| | | |
|---|---|---|
| VLA040014 | | 145.00 |
| VLA070014 | | 64.00 |
| VLB010014 | | 254.00 |
| VLB030014 | | 72.00 |
| VLB040014 | | 376.00 |
| VLB040014 | | 10.00 |
| VLB050014 | | 236.00 |
| VLB050014 | | 8.00 |
| VLB070014 | | 424.00 |
| VLB080014 | | 99.00 |
| VLB090014 | | 17.00 |
| VLB100014 | | 143.00 |
| VLB120015 | | 132.00 |
| VLB130015 | | 100.00 |
| VLB130015 | | 2.00 |
| VLB250016 | | 26.00 |
| VLB260016 | | 30.00 |
| VLB270016 | | 40.00 |
| VLB280016 | | 21.00 |
| VLB300016 | | 40.00 |
| VLC060014 | | 1.00 |
| VLC120016 | | 7.00 |
| VNA010014 | | 57.00 |
| VNB010014 | | 2.00 |
| VNB040014 | | 12.00 |
| VNB040014 | | 10.00 |
| VNB050014 | | 2.00 |
| VNB060014 | | 2.00 |
| VNB210014 | | 4.00 |
| VNB220014 | | 17.00 |
| VNB230014 | | 1.00 |
| VNB260014 | | 3.00 |
| VNC050014 | | 15.00 |
| VNC140014 | | 3.00 |
| VNC290016 | | 1.00 |
| VQA010000 | | 43.00 |
| VQA020000 | | 31.00 |
| VQA040000 | | 20.00 |
| VQA050000 | | 8.00 |
| VQC090016 | | 8.00 |
| VQD010015 | | 2.00 |
| VQD050015 | | 1.00 |
| VQD140016 | | 12.00 |
| VQE010015 | | 2.00 |
| VQE100016 | | 16.00 |
| VQE110016 | | 52.00 |
| VQE150016 | | 2.00 |

| | | |
|---|---|---|
| VQE170016 | | 4.00 |
| VQE180016 | | 3.00 |
| VQE190016 | | 9.00 |
| VQE200016 | | 1.00 |
| VQG010015 | | 2.00 |
| VQG020015 | | 51.00 |
| VQG040015 | | 1.00 |
| VQG050015 | | 2.00 |
| VQH030015 | | 1.00 |
| VQI020015 | | 109.00 |
| VQM090016 | | 1.00 |
| VQM100016 | | 8.00 |
| VQM170016 | | 1.00 |
| VQM180016 | | 2.00 |
| VQN010015 | | 121.00 |
| VQN010015 | | 1.00 |
| VQN030015 | | 25.00 |
| VQN040015 | | 35.00 |
| VQN040015 | | 1.00 |
| VQN050015 | | 57.00 |
| VQN060015 | | 10.00 |
| VQN070015 | | 27.00 |
| VQO010015 | | 30.00 |
| VQO020015 | | 28.00 |

| | | |
|---|---|---|
| VQO030015 | | 32.00 |
| VQO050015 | | 30.00 |
| VQO060015 | | 33.00 |
| VQO070015 | | 21.00 |
| VQP010015 | | 1.00 |
| VQP060015 | | 17.00 |
| VQP070015 | | 1.00 |
| VQQ010015 | | 28.00 |
| VQQ020015 | | 1.00 |
| VQQ030015 | | 4.00 |
| VQQ040015 | | 6.00 |
| VQQ050015 | | 104.00 |
| VQQ060015 | | 8.00 |
| VQR010015 | | 5.00 |
| VQR050015 | | 48.00 |
| VQR050015 | | 1.00 |
| VQR080015 | | 34.00 |
| VQS040015 | | 58.00 |
| VQS040015 | | 1.00 |
| VQS050015 | | 6.00 |
| VQS060015 | | 19.00 |
| VQT010015 | | 3.00 |
| VQT050015 | | 7.00 |
| VQT070015 | | 1.00 |
| VQU010015 | | 57.00 |
| VQU020015 | | 7.00 |

| | | |
|---|---|---|
| VQU030015 | | 95.00 |
| VQU040015 | | 2.00 |
| VQV020015 | | 27.00 |
| VQV030015 | | 114.00 |
| VQV050015 | | 26.00 |
| VQV060015 | | 5.00 |
| VQV070015 | | 55.00 |
| VQV080015 | | 4.00 |
| VQV090015 | | 42.00 |
| VQV100015 | | 3.00 |
| VQV100015 | | 5.00 |
| VQZ010015 | | 8.00 |
| VQZ020015 | | 17.00 |
| VQZ070015 | | 18.00 |
| VQZ080015 | | 47.00 |
| VQZ090015 | | 1.00 |
| VQZ100015 | | 49.00 |
| VS1010015 | | 23.00 |
| VS1050015 | | 147.00 |
| VS1060015 | | 117.00 |
| VS1070015 | | 9.00 |
| VS1090015 | | 101.00 |
| VS1100015 | | 37.00 |

| | Part | Count | Handwritten |
|---|---|---|---|
| | 01ACS1D009 SC01 | 2 | 2 |
| | 02WCS1D001 SC01 | 2 | 2 |
| | 16CCP1D001 SC01 | 0 | — |
| | 23C811D002 S111 | 70 | — |
| | 23C935D002 S535 | 60 | — |
| | 25A391D912 S009 | 1 | 1 |
| | 26CCS9D800 S872 | 18 | — |
| | 28CCP12D585 S535 | 16 | |
| | 28ccp1d001 s001 | 86 | |
| | 28CCS1D001 S001 | 90 | ◡ |
| | 28CCS91D008 S009 | 1 | 1 |
| | 28CCS9D008 S009 | 15 | |
| | 29G98D282 S282 | 0 | |
| | 60Q99SD001 S099 | 1 | 1 |
| | 60Q99SD009 S099 | | — |
| | 67Q80D498 S001 | 2 | 2 |
| | 79Q71SD497 S002 | 2 | 2 |
| | 86Q721MD497 S585 | 16 | |
| | 86Q961MD497 S455 | 1 | 1 |
| | 86Q971MD497 S800 | 3 | 3 |
| | 87Q99SD497 S009 | 2 | 2 |
| | 88C80SD008 S009 | 1 | — |
| | 88Q99SD97F S001 | 1 | 1 |
| | 92CCP11D497 S001 | 1 | 1 |
| | 92CCP1D497 S001 | 7 | 7 |
| | 92CCS1D497 S001 | 10 | |
| | 92QCP11D497 S001 | 1 | 1 |
| | 92QCS1D497 S001 | 12 | |
| | 92QCS91D008 S009 | 35 | |
| | 93q80BD008 S009 | | 2 |
| | 95CCP1D497 SC01 | 116 | |
| | 95CCS91D008 SC09 | 47 | |
| | CLB6188 BLK | 2 | |
| | CLB6188 WHT | 16 | |
| | FLQ99D009 S428.2 | | 1 |
| | FLQ99D111 S111 | | 1 |
| | FLQ99D220 S220 | | 1 |
| | FLQ99D472 S027.4 | | 1 |
| | I9Q8D9HI S702 | 1 | 1 |
| | I9Q91D9HI S009 | 10 | |
| | I9Q99D1HI S001 | 40 | |
| | I9Q99D1HI S099 | 25 | |
| | I9Q99SD1TU S001 | 1 | 1 |
| | M6Q60D008 S009 | 37 | |
| | M6Q60D008 S009.1 | 1 | 1 |
| | M6Q60D008 S060 | 12 | |

| ITEM CODE | | PHYSICAL COUNT |
|---|---|---|
| F55010014 | ✓ | 142 |
| F55020014 | ✓ | 250 |
| F55030014 | ✓ | 41 |
| F55LCQ75909 S113 | ✓ | 51 |
| F55LCQ78909 S113 | ✓ | 99 |
| F62LBQ9509 S095 | | 0 |
| F62LDT5213 S009 | | 0 |
| F63SBQ9509 S095 | | 107 ✓ |
| F77LCQ9902 SB25 | | 3 |
| F78LCQ9501 S095 | ✓ | 30 |
| FD8040013 | ✓ | 253 |
| FF3050013 | ✓ | 6 |
| FF3060013 | ✓ | 40 |
| FF3080014 | ✓ | 6 |
| FF3090014 | | 0 |
| FF3100014 | ✓ | 147 |
| FF3110014 | ✓ | 218 |
| FF3120014 | ✓ | 43 |
| FF3130014 | | 28 |
| FF3140014 | ✓ | 122 |
| FF3150014 | ✓ | 12 |
| FF3160014 | ✓ | 135 |
| FF3200015 | ✓ | 3 |
| FF3210015 | ✓ | 21 |
| FF3220015 | ✓ | 189 |
| FF3240015 | ✓ | 83 |
| FF3270015 | ✓ | 86 |
| FF3280015 | | 1 |
| FF3290016 | ✓ | 24 |
| FF3320016 | ✓ | 25 |
| FF3840015 | ✓ | 60 |
| FF3850015 | ✓ | 13 |
| FFM080016 | ✓ | 75 |
| FFM100016 | ✓ | 60 |
| FFM120016 | ✓ | 75 |
| FFT010016 | ✓ | 75 |
| FFT020016 | ✓ | 23 |
| FFT030016 | ✓ | 75 |
| FFT040016 | ✓ | 50 |
| FFT050016 | ✓ | 37 |
| FG3060014 | | 0 |
| FG4030014 | ✓ | 3 |
| FG4050014 | ✓ | 112 |
| FG4080015 | ✓ | 66 |
| FG5010014 | ✓ | 88 |
| FG5020014 | ✓ | 177 |

| | | |
|---|---|---|
| FG5050014 | | 51 |
| FG5060014 | | 60 |
| FI0020014 | | 100 |
| FI1010013 | | 13 |
| FI1030015 | | 26 |
| FI1040015 | | 38 |
| FI2120014 | | 38 |
| FI3020014 | | 2 |
| FIB010015 | | 43 |
| FIB020015 | | 156 |
| FIB030015 | | 127 |
| FIC010015 | | 127 |
| FIC020015 | | 15 |
| FIC030015 | | 11 |
| FIC040015 | | 192 |
| FID010015 | | 11 |
| FID030015 | | |
| FID040015 | | 23 |
| FIF010015 | | 145 |
| FIF020015 | | 13 |
| FIF030015 | | 99 |
| FIF040015 | | 50 |
| FIF050015 | | 139 |
| FIG010015 | | |
| FIG020015 | | 39 |
| FIG050015 | | 135 |
| FIG060015 | | 96 |
| FIG070015 | | 45 |
| FIH010015 | | 34 |
| FII030015 | | 58 |
| FII040015 | | 0 |
| FII090015 | | 10 |
| FIN060015 | | 2 |
| FQ4150013 | | 4 |
| FQ4200014 | | 2 |
| FQ4270015 | | 29 |
| FQ5080016 | | 98 |
| FQ5090016 | | 46 |

| Item | | Qty | |
|---|---|---|---|
| 01ACS1D009 SC01 | 2 | 2.00 | |
| 02WCS1D001 SC01 | 2 | 2.00 | |
| 16CCP1D001 SC01 | | 2.00 | |
| 23C811D002 S111 | 7 0 | 63.00 | |
| 23C935D002 S535 | 6 0 | 59.00 | |
| 25A391D912 S009 | 1 | 1.00 | |
| 26CCS9D800 S872 | 18 | 19.00 | |
| 28CCP12D585 S535 | 16 | 13.00 | |
| 28ccp1d001 s001 | 86 | 81.00 | |
| 28CCS1D001 S001 | 90 | 87.00 | |
| 28CCS91D008 S009 | 1 | 1.00 | |
| 28CCS9D008 S009 | 15 | 14.00 | |
| 29G98D282 S282 | | 1.00 | |
| 60Q99SD001 S099 | 1 | 1.00 | |
| 60Q99SD009 S099 | | 1.00 | |
| 67Q80D498 S001 | 2 | 2.00 | |
| 79Q71SD497 S002 | 2 | 2.00 | |
| 86Q721MD497 S585 | 1 | 12.00 | |
| 86Q961MD497 S455 | 1 | 9.00 | |
| 86Q971MD497 S800 | 3 | 1.00 | |
| 87Q99SD497 S009 | 2 | 2.00 | |
| 88C80SD008 S009 | 1 | 1.00 | |
| 88Q99SD97F S001 | | 1.00 | |
| 92CCP11D497 S001 | | 1.00 | |
| 92CCP1D497 S001 | | 4.00 | |
| 92CCS1D497 S001 | 10 | 9.00 | |
| 92QCP11D497 S001 | | 1.00 | |
| 92QCS1D497 S001 | 12 | 12.00 | |
| 92QCS91D008 S009 | 35 | 34.00 | |
| 93q80BD008 S009 | | 2.00 | |
| 95CCP1D497 SC01 | 116 | 113.00 | |
| 95CCS91D008 SC09 | 47 | 42.00 | |
| CLB6188 BLK | 2 | 2.00 | |
| CLB6188 WHT | 16 | 16.00 | |
| FLQ99D009 S428.2 | | 1.00 | |
| FLQ99D111 S111 | | 1.00 | |
| FLQ99D220 S220 | | 1.00 | |
| FLQ99D472 S027.4 | | 1.00 | |
| I9Q8D9HI S702 | 1 | 1.00 | |
| I9Q91D9HI S009 | 10 | 6.00 | |
| I9Q99D1HI S001 | 40 | 37.00 | |
| I9Q99D1HI S099 | 25 | 22.00 | |
| I9Q99SD1TU S001 | 1 | 1.00 | |
| Item | | Qty | |
| M6Q60D008 S009 | 37 | 35.00 | |
| M6Q60D008 S009.1 | 1 | 1.00 | |
| M6Q60D008 S060 | 12 | 11.00 | |

| Item | Count | Amount | Note |
|---|---|---|---|
| M6Q99D008 S009.1 | 4 | 4.00 | 4 |
| P5Q80D165 S165 | — | 3.00 | — |
| P5Q81D001 S001 | 1 | 1.00 | 1 |
| P5Q99D009 S009 | 1 | 1.00 | 1 |
| Q5C99D009 S009 | 1 | 1.00 | 1 |
| V10020015 | 26 | 26.00 | |
| V10030015 | 14 | 14.00 | |
| V10040015 | 7 | 8.00 | |
| V10060015 | 33 | 33.00 | |
| V10070015 | 13 | 11.00 | |
| V10080015 | 49 | 48.00 | |
| V10090015 | 46 | 45.00 | |
| V11010015 | 52 | 49.00 | |
| V11020015 | 6 | 6.00 | |
| V11030015 | 33 | 36.00 | |
| V11040015 | 56 | 56.00 | |
| V12010015 | 2 | 8.00 | |
| V12020015 | 47 | 47.00 | |
| V12030015 | 32 | 31.00 | |
| V12040015 | 52 | 52.00 | |
| V12050016 | 5 | 6.00 | |
| V13010016 | 6 | 6.00 | 6 |
| V13020016 | 6 | 6.00 | |
| V14010016 | 4 | 3.00 | |
| VA7070013 | 57 | 54.00 | |
| VA7080013 | 22 | 20.00 | |
| VA7090014 | 9 | 4.00 | 9 |
| VA7100014 | 22 | 22.00 | |
| VA7110014 | — | 1.00 | |
| VA9040013 | 1 | 1.00 | 1 |
| VA9070013 | 6 | 2.00 | |
| VA9090013 | 1 | 1.00 | |
| VAG020016 | 15 | 14.00 | |
| VAG030016 | 13 | 11.00 | 13 |
| VAH010016 | 29 | 29.00 | |
| VAH020016 | 38 | 38.00 | |
| VAH030016 | 17 | 17.00 | |
| VAH040016 | 16 | 16.00 | |
| VAH050016 | 35 | 34.00 | |
| VAH060016 | 19 | 17.00 | |
| VAH070016 | 59 | 59.00 | |
| VAI010016 | 21 | 20.00 | |
| VAI030016 | 34 | 34.00 | |
| VAI040016 | 26 | 26.00 | |
| VAI070016 | 22 | 22.00 | |
| VAI140016 | 4 | 4.00 | |
| VAJ010016 | 12 | 12.00 | |

VAI·05-1

| | | | |
|---|---|---|---|
| VAJ020016 | 12 | 12.00 | |
| VAJ030016 | 13 | 12.00 | |
| VAJ070016 | 5 | 4.00 | |
| VAK010016 | 21 | 21.00 | |
| VAK020016 | 30 | 30.00 | |
| VAK030016 | 33 | 33.00 | |
| VAK050016 | 44 | 41.00 | |
| VAK060016 | 12 | 12.00 | |
| VAL010016 | 27 | 27.00 | |
| VAM010016 | 59 | 59.00 | |
| VAM030016 | 26 | 13.00 | |
| VAM040016 | 47 | 45.00 | |
| VAM050016 | 30 | 29.00 | |
| VAM060016 | 5 | 3.00 | |
| VAM070016 | 7 | 7.00 | |
| VAN010016 | 17 | 18.00 | |
| VAN020016 | 43 | 44.00 | |
| VAN030016 | 42 | 42.00 | |
| VAN040016 | 37 | 35.00 | |
| VAO010016 | 6 | 6.00 | |
| VAO020016 | 6 | 6.00 | |
| VAO030016 | 7 | 7.00 | |
| VAO040016 | ✓ | 3.00 | |
| VAO050016 | 1 | 6.00 | |
| VAO060016 | 5 | 4.00 | |
| VAQ010016 | 43 | 43.00 | |
| VAQ020016 | 6 | 5.00 | |
| VAQ030016 | 7 | 7.00 | |
| VAQ040016 | 9 | 9.00 | |
| VAQ050016 | 128 | 128.00 | |
| VAQ060016 | 127 | 127.00 | |
| VAQ070016 | 138 | 138.00 | |
| VAQ080016 | 119 | 118.00 | |
| VAR010016 | 144 | 149.00 | |
| VAR020016 | 136 | 137.00 | |
| VAR040016 | 2 | 1.00 | |
| VAR050016 | 120 | 121.00 | |
| VAS010016 | 29 | 31.00 | |
| VAS020016 | 42 | 45.00 | |
| VAS030016 | 45 | 45.00 | |
| VAS040016 | 31 | 33.00 | |
| VAS050016 | 37 | 38.00 | |
| VAS060016 | 136 | 136.00 | |
| VAS070016 | 100 | 98.00 | |
| VAS080016 | 71 | 71.00 | |
| VAS090016 | 58 | 58.00 | |
| VAS100016 | 75 | 75.00 | |

| Code | Handwritten | Value | |
|---|---|---|---|
| VAS110016 | 228 | 230.00 | |
| VAS210016 | 3 | 4.00 | |
| VAS220016 | 4 | 4.00 | |
| VAS230016 | 4 | 4.00 | |
| VAS240016 | 3 | 3.00 | |
| VAS250016 | 5 | 6.00 | |
| VCL010016 | 32 | 32.00 | |
| VCL020016 | 39 | 38.00 | |
| VCL030016 | 20 | 21.00 | |
| VCL040016 | 13 | 13.00 | |
| VDA050014 | 14 | 14.00 | |
| VDB050015 | 26 | 26.00 | |
| VDB060015 | 104 | 104.00 | |
| VFF010013 | 32 | 29.00 | |
| VFF030013 | | 5.00 | |
| VFF050013 | 67 | 59.00 | |
| VFF060013 | 85 | 81.00 | |
| VFF070013 | 57 | 56.00 | |
| VFH060013 | 16 | 15.00 | |
| VFH140014 | 5 | 1.00 | |
| VK7040013 | — | 19.00 | |
| VK7050013 | 221 | 221.00 | |
| VK7070013 | 74 | 75.00 | |
| VK7080013 | 78 | 73.00 | |
| VK7110014 | 24 | 21.00 | |
| VK7120014 | 14 | 12.00 | |
| VK7130014 | 14 | 13.00 | |
| VK7210014 | 2 | 2.00 | |
| VK7220015 | 276 | 245.00 | |
| VK7260015 | 49 | 49.00 | |
| VK7320016 | 3 | 3.00 | |
| VK8010013 | 9 | 7.00 | |
| VLA010014 | 103 | 93.00 | On-ol |
| VLA040014 | 159 | 145.00 | 2'4 |
| VLA070014 | 72 | 64.00 | |
| VLB010014 | 255 | 254.00 | |
| VLB030014 | 73 | 72.00 | |
| VLB040014 | 378 | 376.00 | |
| VLB050014 | 241 | 236.00 | |
| VLB070014 | 430 | 424.00 | |
| VLB080014 | 115 | 99.00 | |
| VLB090014 | 27 | 17.00 | |
| VLB100014 | 1429 | 143.00 | |
| VLB120015 | 133 | 132.00 | |
| VLB130015 | 98 | 100.00 | |
| VLB250016 | 8 | 26.00 | |
| VLB260016 | 30 | 30.00 | |

7'8

(4)

| | | | |
|---|---|---|---|
| VLB270016 | 4o | 40.00 | |
| VLB280016 | 24 | 21.00 | |
| VLB300016 | 44 | 40.00 | |
| VLC060014 | —— | 1.00 | |
| VLC120016 | 7 | 7.00 | |
| VNA010014 | 58 | 57.00 | |
| VNB010014 | | 2.00 | |
| VNB040014 | 18 | 12.00 | |
| VNB050014 | 8 | 2.00 | |
| VNB060014 | | 2.00 | |
| VNB210014 | 4 | 4.00 | |
| VNB220014 | — | 17.00 | |
| VNB230014 | 1 | 1.00 | |
| VNB260014 | 3 | 3.00 | |
| VNC050014 | 77 | 15.00 | |
| VNC140014 | | 3.00 | |
| VNC290016 | 1 | 1.00 | |
| VQA010000 | 43 | 43.00 | |
| VQA020000 | 32 | 31.00 | |
| VQA040000 | 22 | 20.00 | |
| VQA050000 | | 8.00 | |
| VQC090016 | 8 | 8.00 | |
| VQD010015 | — | 2.00 | |
| VQD050015 | — | 1.00 | |
| VQD140016 | 12 | 12.00 | |
| VQE010015 | — | 2.00 | |
| VQE100016 | 16 | 16.00 | |
| VQE110016 | 53 | 52.00 | |
| VQE150016 | 2 | 2.00 | |
| VQE170016 | 4 | 4.00 | |
| VQE180016 | 3 | 3.00 | |
| VQE190016 | 9 | 9.00 | |
| VQE200016 | 1 | 1.00 | |
| VQG010015 | | 2.00 | |
| VQG020015 | 53 | 51.00 | |
| VQG040015 | | 1.00 | |
| VQG050015 | 2 | 2.00 | |
| VQH030015 | 1 | 1.00 | |
| VQI020015 | 11o | 109.00 | |
| VQM090016 | 1 | 1.00 | |
| VQM100016 | 7 | 8.00 | |
| VQM170016 | 1 | 1.00 | |
| VQM180016 | | 2.00 | |
| VQN010015 | 122 | 121.00 | |
| VQN030015 | 26 | 25.00 | |
| VQN040015 | 39 | 35.00 | |
| VQN050015 | 57 | 57.00 | |

VNB02 - 15
VQB05 - 13



| | | | | | |
|---|---|---|---|---|---|
| VQN060015 | 10 | 10.00 | | | |
| VQN070015 | 27 | 27.00 | | | |
| VQO010015 | 30 | 30.00 | | | |
| VQO020015 | 29 | 28.00 | | | |
| VQO030015 | 32 | 32.00 | | | |
| VQO050015 | 30 | 30.00 | | | |
| VQO060015 | 36 | 33.00 | | | |
| VQO070015 | 22 | 21.00 | | | |
| VQP010015 | 1 | 1.00 | | | |
| VQP060015 | 17 | 17.00 | | | |
| VQP070015 | 1 | 1.00 | | | |
| VQQ010015 | 30 | 28.00 | | | |
| VQQ020015 | 1 | 1.00 | | | |
| VQQ030015 | — | 4.00 | | | |
| VQQ040015 | — | 6.00 | | | |
| VQQ050015 | 102 | 104.00 | | | |
| VQQ060015 | 11 | 8.00 | | | |
| VQR010015 | | 5.00 | | | |
| VQR050015 | 47 | 48.00 | | | |
| VQR080015 | 37 | 34.00 | | | |
| VQS040015 | 58 | 58.00 | | | |
| VQS050015 | 8 | 1.00 | | | |
| VQS060015 | — | 6.00 | | | |
| VQT010015 | 3 | 19.00 | | | |
| VQT050015 | 7 | 3.00 | | | |
| VQT070015 | 3 | 7.00 | | | |
| VQU010015 | 60 | 1.00 | | | |
| VQU020015 | 5 | 57.00 | | | |
| VQU030015 | 96 | 7.00 | | | |
| VQU040015 | 2 | 95.00 | | | |
| VQV020015 | 27 | 2.00 | | | |
| VQV030015 | 114 | 27.00 | | | |
| VQV050015 | 24 | 114.00 | | | |
| VQV060015 | 4 | 26.00 | | | |
| VQV070015 | 54 | 5.00 | | | |
| VQV080015 | 3 | 55.00 | | | |
| VQV090015 | 41 | 4.00 | | | |
| VQV100015 | 3 | 42.00 | | | |
| VQZ010015 | 8 | 5.00 | VS1070015 | 9 | 117.00 |
| VQZ020015 | 07 | 8.00 | VS1090015 | 10 | 9.00 |
| VQZ070015 | 17 | 17.00 | VS1100015 | 37 | 101.00 |
| VQZ080015 | 48 | 18.00 | | | 37.00 |
| VQZ090015 | 3 | 47.00 | | | |
| VQZ100015 | 49 | 1.00 | | | |
| VS1010015 | 26 | 49.00 | | | |
| VS1050015 | 148 | 23.00 | | | |
| VS1060015 | 115 | 147.00 | | | |

| Model | QTY |
|-------|-----|
| 3C61200000 | 4 |
| 3C61800000 | 3 |
| 3C70800000 | 3 |
| S22010016 | 2 |
| S22020016 | 5 |
| S22030016 | 3 |
| S22090016 | 4 |
| S23010016 | 3 |
| S31020016 | 3 |
| S31030016 | 5 |
| SBA030014 | 3 |
| SBA100015 | 4 |
| SBA110015 | 1 |
| SCA030016 | 2 |
| SCC010016 | 5 |
| SCC020016 | 4 |
| SCC050016 | 2 |
| SCC060016 | 5 |
| SCK050016 | 4 |
| SF7080015 | 4 |
| SGE010012 | 3 |
| SGI010013 | 4 |
| SGI040013 | 3 |
| SGM110014 | 1 |
| SGM130014 | 3 |
| SGU050013 | 4 |
| SO6080014 | 4 |
| SOF050014 | 3 |
| SOG060014 | 3 |
| SOJ100015 | 5 |
| SOM010015 | 4 |
| SQ1060015 | 5 |

| Model | INV Quantity | Brand |
|-------|--------------|-------|
| F51SBQ9099i S703 | 4 | Ferragamo |
| F54MBA9209 S789 | 1 | Ferragamo |
| F55LGQ6875 S113 | 1 | Ferragamo |
| F55LGQ6876 SR62 | 3 | Ferragamo |
| F69MBQ9991 S001 | 1 | Ferragamo |
| F77LCQ9902 SB25 | 3 | Ferragamo |
| F78LCQ9909 S099 | 3 | Ferragamo |
| FCH020016 | 1 | Ferragamo |
| FE2010016 | 1 | Ferragamo |
| FE2050016 | 4 | Ferragamo |
| FE2080016 | 1 | Ferragamo |
| FE2990016 | 1 | Ferragamo |
| FF3070014 | 1 | Ferragamo |
| FF3200015 | 3 | Ferragamo |
| FF3260015 | 4 | Ferragamo |
| FF3820015 | 5 | Ferragamo |
| FF3890015 | 4 | Ferragamo |
| FF3910015 | 1 | Ferragamo |
| FF3940014 | 2 | Ferragamo |
| FF5020013 | 1 | Ferragamo |
| FFV010016 | 5 | Ferragamo |
| FG2150014 | 5 | Ferragamo |
| FG3070014 | 5 | Ferragamo |
| FG3080014 | 1 | Ferragamo |
| FG4020014 | 1 | Ferragamo |
| FG5070014 | 5 | Ferragamo |
| FG5150015 | 2 | Ferragamo |
| FI1980015 | 2 | Ferragamo |
| FI3020014 | 2 | Ferragamo |
| FID060015 | 3 | Ferragamo |
| FIE010015 | 2 | Ferragamo |
| FIE030015 | 1 | Ferragamo |
| FIE040015 | 4 | Ferragamo |
| FIE050015 | 3 | Ferragamo |
| FIE060015 | 1 | Ferragamo |
| FIE080015 | 4 | Ferragamo |
| FIE090015 | 3 | Ferragamo |
| FIE100015 | 3 | Ferragamo |
| FIF070016 | 1 | Ferragamo |
| FIZ100015 | 2 | Ferragamo |
| FP1760016 | 1 | Ferragamo |
| FP1790014 | 1 | Ferragamo |
| FP1950014 | 1 | Ferragamo |
| FP5010013 | 1 | Ferragamo |
| FQ1970015 | 1 | Ferragamo |
| FQ4150013 | 4 | Ferragamo |

| FQ4340016 | | 1 | Ferragamo |

| Model | INV Quantity | Brand |
|---|---|---|
| 01ACS1D009 SC01 | 2 | Versace |
| 02WCS1D001 SC01 | 2 | Versace |
| 16CCP1D001 SC01 | 4 | Versace |
| 23C80D002 S009 | 3 | Versace |
| 23C82D008 S009 | 2 | Versace |
| 25A391D912 S009 | 1 | Versace |
| 28CCP11D001 S001 | 1 | Versace |
| 28CCP15D111 S111 | 1 | Versace |
| 28CCS91D008 S009 | 1 | Versace |
| 29G70D282 S282 | 1 | Versace |
| 29G98D282 S282 | 1 | Versace |
| 29G99D001 S099 | 1 | Versace |
| 60Q99SD001 SC09 | 1 | Versace |
| 63QCP9D009 SC09 | 1 | Versace |
| 70Q70D001 SC01 | 1 | Versace |
| 79Q71SD497 S002 | 2 | Versace |
| 86Q70D002 S070 | 1 | Versace |
| 86Q951MD497 S111 | 4 | Versace |
| 86Q971MD497 S800 | 3 | Versace |
| 87Q99SD497 S009 | 2 | Versace |
| 88Q80SD008 S009 | 1 | Versace |
| 88Q80SD97F S001 | 1 | Versace |
| 88Q99SD97F S001 | 1 | Versace |
| 91Q89FD997 S009 | 1 | Versace |
| 92CCP11D497 S001 | 1 | Versace |
| 92QCP11D497 S001 | 1 | Versace |
| 93Q80BD008 S009 | 2 | Versace |
| CLB6188 BLK | 2 | Versace |
| FLQ99D009 S428.2 | 1 | Versace |
| FLQ99D111 S111 | 1 | Versace |
| FLQ99D220 S220 | 1 | Versace |
| FLQ99D472 S027.4 | 1 | Versace |
| I9Q81D9HI S702 | 1 | Versace |
| I9Q99SD1TU S001 | 1 | Versace |
| M8C60D008 S009 | 1 | Versace |
| M8C60D008 S060 | 1 | Versace |
| M8C80D008 S080 | 1 | Versace |
| M8C80D999 S080 | 2 | Versace |
| M8C99D008 S099 | 1 | Versace |
| P5Q80D001 S080 | 2 | Versace |
| P5Q80D111 S111 | 2 | Versace |
| P5Q80D800 S800 | 3 | Versace |
| P5Q81D001 S001 | 1 | Versace |
| P5Q84SD002 S089 | 2 | Versace |
| P5Q84SD999 S999 | 1 | Versace |
| Q5C79D009 S009 | 1 | Versace |

| | | |
|---|---|---|
| Q5C99D009 S009 | 1 | Versace |
| V10010015 | 2 | Versace |
| V12010015 | 3 | Versace |
| V12050016 | 5 | Versace |
| V14010016 | 4 | Versace |
| VA7030013 | 2 | Versace |
| VA7050013 | 3 | Versace |
| VA7060013 | 1 | Versace |
| VA7110014 | 1 | Versace |
| VA8030013 | 1 | Versace |
| VA8120014 | 3 | Versace |
| VA9040013 | 1 | Versace |
| VA9090013 | 1 | Versace |
| VAI060016 | 1 | Versace |
| VAI140016 | 4 | Versace |
| VAJ010016 | 1 | Versace |
| VAJ070016 | 5 | Versace |
| VAM060016 | 5 | Versace |
| VAN060016 | 1 | Versace |
| VAO060016 | 5 | Versace |
| VAS210016 | 3 | Versace |
| VAS220016 | 4 | Versace |
| VAS230016 | 4 | Versace |
| VAS240016 | 3 | Versace |
| VAS250016 | 5 | Versace |
| VDB030014 | 2 | Versace |
| VDB040014 | 1 | Versace |
| VFE110015 | 1 | Versace |
| VFE140015 | 1 | Versace |
| VFF030013 | 5 | Versace |
| VFG090014 | 1 | Versace |
| VFG100014 | 1 | Versace |
| VFH010013 | 1 | Versace |
| VFH080013 | 4 | Versace |
| VFH140014 | 5 | Versace |
| VFI020013 | 1 | Versace |
| VK6030013 | 1 | Versace |
| VK8020013 | 2 | Versace |
| VLC020014 | 1 | Versace |
| VLC030014 | 1 | Versace |
| VLC050014 | 2 | Versace |
| VLC130016 | 1 | Versace |
| VNA020014 | 1 | Versace |
| VNA030014 | 2 | Versace |
| VNB210014 | 4 | Versace |
| VNB260014 | 4 | Versace |
| VNC140014 | 1 | Versace |

| | | |
|---|---|---|
| VNC270016 | 1 | Versace |
| VQA030000 | 1 | Versace |
| VQC040015 | 3 | Versace |
| VQC070015 | 4 | Versace |
| VQD050015 | 2 | Versace |
| VQD080015 | 1 | Versace |
| VQD100015 | 1 | Versace |
| VQE070015 | 4 | Versace |
| VQE150016 | 2 | Versace |
| VQE170016 | 4 | Versace |
| VQE180016 | 3 | Versace |
| VQE200016 | 1 | Versace |
| VQF060015 | 1 | Versace |
| VQG030015 | 1 | Versace |
| VQG050015 | 2 | Versace |
| VQM010015 | 1 | Versace |
| VQM050015 | 1 | Versace |
| VQM090016 | 1 | Versace |
| VQP010015 | 1 | Versace |
| VQP050015 | 1 | Versace |
| VQP070015 | 1 | Versace |
| VQQ020015 | 1 | Versace |
| VQQ030015 | 4 | Versace |
| VQR010015 | 5 | Versace |
| VQR070015 | 1 | Versace |
| VQT010015 | 3 | Versace |
| VQT030015 | 1 | Versace |
| VQT070015 | 3 | Versace |
| VQU040015 | 3 | Versace |
| VQV060015 | 3 | Versace |
| VQZ040015 | 2 | Versace |
| VQZ090015 | 3 | Versace |
| VR6010014 | 2 | Versace |
| VR6030014 | 1 | Versace |
| VR6040014 | 1 | Versace |
| VR8030014 | 1 | Versace |
| VR8040014 | 1 | Versace |
| VS1030015 | 1 | Versace |
| VNC280016 | 2 | Versace |
| VNC290016 | 2 | Versace |

| Item | Description | Quantity On Ha | Cost | |
|------|-------------|----------------|------|--|
| 12C99D002 S099 | Watch | 1 | 104 | #N/A |
| 3C60900000 | ANGLEMen'sPurpleWatch | 2 | 54 | Versus |
| 3C61300000 | MensTokyoYellowWatch | 2 | 25.5 | Versus |
| 3C63700000 | WomensTokyoWhiteWatch | 1 | 38.25 | Versus |
| 3C64200000 | WomensTokyoBlackWatch | 1 | 45 | Versus |
| 3C65500000 | RUNAWAYWomen'sblackWatch | 1 | 51.75 | Versus |
| 3C70900000 | MensHollywoodWhiteWatch | 2 | 34.5 | Versus |
| 3C71800000 | MensPretBlackWatch | 1 | 44.25 | Versus |
| 3C72300000 | WomensSertieWhiteWatch | 1 | 40.5 | Versus |
| 3C72700000 | Watch | 1 | 30 | Versus |
| 3C72800000 | Watch | 1 | 36 | Versus |
| 67Q80Q498 S001 | DestinyWatchwithRoseGOldPlatedCase/BraceletandWhiteDial | 2 | 269.25 | #N/A |
| AL13LBQ709A009 | WomensTokyoBlackWatch | 1 | 28.5 | Versus |
| AL14SBQ5S04A004 | VERSUS;HOLLYWOODWATCH | 2 | 51.75 | #N/A |
| F51SBQ9991 S009 | VERAWITHBLACKPLAINSTRAP.. | 1 | 255 | #N/A |
| F51SBQ9991 S165.11 | VarawithOrange,Black,andGoldBand.. | 1 | 255 | #N/A |
| I9Q8D9HI S702 | MystiqueBlackDialNoDiamondsBurgandyStrap | 1 | 809.25 | #N/A |
| I9Q91D9HI S099 | WomensMystiqueBlackWatch | 1 | 847.5 | #N/A |
| M6Q60D008 S009.1 | KRIOSIPBLACK&BLACKLEATHERSTRAP | 1 | 254.25 | #N/A |
| S21030016 | BricklaneTaupeDialSSTaupeStrapversuswatch | 1 | 41.25 | Versus |
| S22080016 | MadisonReddialRedstrapIPYGversuswatch | 2 | 71.25 | Versus |
| S23020016 | SunnyridgeL.BluedialL.bluestrapVersuswatch | 1 | 41.25 | Versus |
| S23070016 | SunnyridgeReddialredstrapIPYGversuswatch | 2 | 44.25 | Versus |
| S24090016 | ManhassetEmeralddialSSIPYGbraceletversuswatch | 1 | 59.25 | Versus |
| S24100016 | ManhassetSilverdialSSIPYGBraceletversuswatch | 1 | 59.25 | Versus |
| S66030016 | V_SHOREDITCHWatch | 2 | 48.75 | Versus |
| S66060016 | V_SHOREDITCHWatch | 1 | 37.5 | Versus |
| SBH010015 | CHRONOLIONSSIPBLACKBLACKDIALBLACKSTRAP | 1 | 41.25 | Versus |
| SBH040015 | CHRONOLIONSSIPBLACKBLACKDIALIPBLACKBRACELET | 1 | 44.25 | Versus |
| SCF040016 | VersusLogoWatch | 1 | 29.25 | Versus |
| SCG060016 | VERSUSCARNABYSTREETSSIPROSEGOLDWHITEDIALWHITESTRAPW | 1 | 47.5 | Versus |
| SCG070016 | VERSUSCARNABYSTREETSTAINLESSSTEELSILVERDIALSSBRACELET | 1 | 33.75 | Versus |
| SCG100016 | VERSUSCARNABYSTREETSSIPYELLOWGOLDSILVERDIALSSIPYGBRA | 1 | 37.5 | Versus |
| SCG170016 | V_CARNABYSTREETCRYSTALWatch | 1 | 44.25 | Versus |
| SCG180016 | V_CARNABYSTREETCRYSTALWatch | 2 | 44.25 | Versus |
| SCG200016 | V_CARNABYSTREETCRYSTALWatch | 1 | 44.25 | Versus |
| SCI090016 | VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBLUESTRAPWATCH | 1 | 22.5 | Versus |
| SF7020014 | MiamiWomensBlackWatch | 1 | 42.75 | Versus |
| SF7030014 | MiamiWomensWhiteWatch | 1 | 48.75 | Versus |
| SF7110015 | MIAMISSIPYELLOWGOLDBLACKDIALBLACKSTRAP | 1 | 56.25 | Versus |
| SF7120015 | MIAMISSIPBLACKBLACKDIALBLACKSTRAP | 2 | 56.25 | Versus |
| SGC020012 | CosmopolitanWomen'sBlueWatch | 1 | 42 | Versus |
| SGC030012 | CosmopolitanWomen'sSilverWatch | 1 | 42 | Versus |
| SGC050012 | CosmopolitanMen'sBlackWatch | 2 | 42 | Versus |
| SGC070013 | CosmopolitanMen'sBlackWatch | 2 | 47.25 | Versus |

| | | | | |
|---|---|---|---|---|
| SGC080013 | CosmopolitanMen'sBlackWatch | 1 | 51.75 | Versus |
| SGE020012 | ModaWomen'sBlackWatch | 2 | 39 | Versus |
| SGF020013 | AcapulcoWomen'SWhiteWatch | 1 | 34.5 | Versus |
| SGH020013 | KyotoWomen'SGreyWatch | 1 | 34.5 | Versus |
| SGH030013 | KyotoWomen'SBlueWatch | 1 | 34.5 | Versus |
| SGL030013 | SohoWomen'SYellowWatch | 1 | 42 | Versus |
| SGM100014 | TOKYOMen'sGreenWatch | 2 | 25.5 | Versus |
| SGM140014 | TOKYOWomen'sBlackWatch | 1 | 33.75 | Versus |
| SGM160015 | TOKYO42MMBLACKWATCH | 2 | 26.25 | Versus |
| SGM270015 | TOKYO42mmCRYSTALSSIPYELLOWGOLDFULLSWAROVSKIBEZELBLU | 1 | 41.25 | Versus |
| SGN010013 | TOKYOMen'sSilverWatch | 1 | 45 | Versus |
| SGN050013 | TOKYOMen'sBlueWatch | 1 | 51 | Versus |
| SGN100015 | TOKYO44mmCHRONOSSIPBLACKBLUEDIALBLACKSTRAP | 2 | 37.5 | Versus |
| SGQ060013 | IBIZAWomen'sPurpleWatch | 1 | 22.5 | Versus |
| SGR040013 | BERLINWomen'sYellowWatch | 1 | 48.75 | Versus |
| SGU020013 | VERSUSCITYWomen'sWhiteWatch | 1 | 37.5 | Versus |
| SGV090014 | ManhattanMen'sBlackWatch | 1 | 47.25 | Versus |
| SGV100014 | ManhattanMen'sWhiteWatch | 1 | 47.25 | Versus |
| SGW050013 | ParisLightsWomen'sWhiteWatch | 1 | 44.25 | Versus |
| SH7010013 | TOKYOWomen'sSilverWatch | 1 | 25.5 | Versus |
| SH7020013 | TOKYOWomen'sSilverWatch | 1 | 25.5 | Versus |
| SH7030013 | TOKYOWomen'sSilverWatch | 1 | 25.5 | Versus |
| SH7090013 | TokyoCrystalWomen'sWhiteWatch | 1 | 55.5 | Versus |
| SH7240015 | TOKYO38mmCRYSTALSSIPYELLOWGOLDFULLSWAROVSKIBEZELBLU | 1 | 41.25 | Versus |
| SO6010013 | LessWomen'sGreenWatch | 1 | 26.25 | Versus |
| SO6040013 | LessWomen'sBlueWatch | 1 | 26.25 | Versus |
| SO6060013 | LessWomen'sOrangeWatch | 1 | 26.25 | Versus |
| SO6070014 | LessWomen'sOrangeWatch | 1 | 26.25 | Versus |
| SO6090014 | LessWomen'sWhiteWatch | 2 | 26.25 | Versus |
| SO6100014 | LessWomen'sPinkWatch | 2 | 26.25 | Versus |
| SOB020014 | KEYBISCAYNEWomen'sBlackWatch | 1 | 37.5 | Versus |
| SOB030014 | KEYBISCAYNEWomen'sPinkWatch | 2 | 37.5 | Versus |
| SOB040014 | KEYBISCAYNEWomen'sRedWatch | 2 | 37.5 | Versus |
| SOC050014 | AVENTURAMen'sBlackWatch | 1 | 59.25 | Versus |
| SOC070015 | AVENTURASTAINLESSSTEELCHRWHITEDIALBLACKSTRAP | 1 | 51.75 | Versus |
| SOC090015 | AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIALBLACKSTRAP | 1 | 56.25 | Versus |
| SOD090015 | CORALGABLESSSIPYELLOWGOLDCHAMPAGNEDIALSSIPYGBRACELE | 1 | 52.5 | Versus |
| SOE020014 | BRICKELLBLACKDIALSSBRACELET | 1 | 36.75 | Versus |
| SOF060014 | TokyoWomen'sBlackWatch | 1 | 39.75 | Versus |
| SOI050015 | RIVERDALESILVERDIALW/IPYGCASEBLACKSTRAPWATCH | 1 | 33.75 | Versus |
| SOM050015 | ROSLYNBLACKWATCHW/IPYGACCENT | 2 | 29.25 | Versus |
| SOQ090016 | FIREISLANDBlueWatch | 1 | 14.25 | Versus |
| SOQ100016 | FIREISLANDRedWatch | 1 | 14.25 | Versus |
| SOR120015 | MANHASSETIPYGBRACELETWATCHW/SWAROVSKICRYSTALS | 1 | 45 | Versus |
| SOS030015 | SERTIEMULTIWHITEWATCH | 1 | 37.5 | Versus |
| SOS030015+Tote Bag | VERSUSBYVERSACEWOMENSSERTIEQUARTZCHOICEOFSTRAPORBI | 1 | 41.25 | #N/A |
| SOS040015 | SERTIEMULTIBLACKWATCHW/IPRGACCENT | 2 | 37.5 | Versus |

| | | | |
|---|---|---|---|
| SOS050015 | SERTIEMULTICHAMPAGNEDIALBROWNSTRAPWATCH | 2 | 37.5 Versus |
| SOS090015 | SERTIEMULTIWHITEDIALIPYGBRACELETWATCH | 1 | 41.25 Versus |
| SOS090015+Tote Bag | VERSUSBYVERSACEWOMENSSERTIEQUARTZCHOICEOFSTRAPORBI | 1 | 37.5 #N/A |
| SOT020015 | BAYSIDE42mmSTAINLESSSTEELBLACKDIALBLACKSTRAP | 1 | 22.5 Versus |
| SP8090014 | LogoWomen'sblackWatch | 1 | 37.5 Versus |
| SP8200015 | LOGOWHITEDIALIPYGBRACELETWATCH | 2 | 37.5 Versus |
| SQ1010013 | SERTIEWomen'sWhiteWatch | 1 | 39 Versus |
| SQ1040013 | SERTIEWomensBrownWatch | 1 | 39 Versus |
| SQ1120015 | SERTIE2HBLACKWATCHW/IPRGACCENT | 1 | 33.75 Versus |
| VNB230014 | CoutureRetrowatchw/twotonebracelet,stainlesssteelcase,silverdial | 1 | 299.25 #N/A |
| VQM170016 | Vanitas Microwhitedialwithburgundyquiltedband | 1 | 299.25 #N/A |
| VQM180016 | Vanitas Microwhitedialwithtaupequiltedband | 2 | 299.25 #N/A |
| VQS110016 | BUSINESSD/WHTB/BicollP2n | 1 | 276.1 #N/A |

(9)

| | | |
|---|---|---|
| FAP 02 | 11, | |
| F55LCQ F5909 S113 | 15, 36 | |
| F5502 | 34, 36, 36, 36, 36, 36, 36 (48) | |
| F78 LCQ 9501 S095 | 30 | |
| F77 LCQ 9502 S095 | 55, 52 | |
| T55 LCQ T5101 S121 | 38, 10 | |
| FCH 07 | 57 | |
| FAP01 | 37 | |
| FAP03 | 38 | |
| F5503 | 40 | |
| FCH 06 | 72 | |
| FD 803 | 27 | |
| F63 SBQ 9509 S095 | 10 | |
| FF316 | 50, 50, 35 | |
| FCH05 | 67 | |
| F77LCQ9902 S825 | 3 | |
| FCH 01 | 55 | |
| FBS 04 | 41 | |
| FP314 | 45, 32, 45 | |
| FBS 06 | 10 | |
| FBG 07 | 10 | |
| FB601 | 34 | |
| F18603 | 19 | |
| FAP04 | 12 | |
| FB602 | 60, 43 | |
| F5501 | 36, 36, 34, 36 | |
| FF313 | 28 | |
| FCH 04 | 33 | |
| FBG 05 | 26 | |
| FF305 | 6 | |

(2)

| | | |
|---|---|---|
| FAP05 | 45 | |
| FF315 | 12 | |
| FTS iCQ78 909 5113 | 18, 31, 36, 32 | |
| FF322 | 60, 60, 19, 50 | |
| FE204 | 24 | |
| FF 311 | 18, 40, 40, 40, 40 | |
| FE 206 | 28 | |
| FE 207 | 40 | |
| FE202 | 21 | |
| FP312 | 43 | |
| FF 323 | 45, 45, 45, 45, 45, 45, 54, 45 | |
| FP 328 | 2, | |
| FF310 | 20, 33, 44, 50 | |
| FF306 | 40, | |
| FA202 | 35, 23 | |
| FF325 | 13 | |
| FD 804 | 93, 80, 80, 78 | |
| FA201 | 30, 33 | |
| FF596 | 37 | |
| FF591 | 27 | |
| FF321 | 21 | |
| FF317 | 24 | |
| FF324 | 33, 50 | |
| FFM02 | 10, 59 | |
| FF M108 | 16, 25, 50 | |
| FF597 | 48 | |
| FFV05 | 8, | |
| FFV03 | 18 | |
| FF827 | 36, 50 | |
| FF332 | 27, 40, 25 | |

| | | |
|---|---|---|
| FF379 | 7/11 | |
| FF382 | 400 | |
| FF383 | 1/8 | |
| FG303 | 59 | |
| FFV04 | 19 | |
| FFV01 | 15 | |
| FFV02 | 10 | |
| FFM10 | 17, 31, 43 | |
| FF386 | 24 | |
| FF384 | 53, 30, 30, 30 | |
| FF333 | 23 | |
| FF390 | 25 | |
| FFQ02 | 31 | |
| FFQ01 | 7 | |
| FFM12 | 52, 20, 23, 52 | |
| FFT04 | 50, 50, 15 | |
| FFM11 | 14 | |
| FG305 | 60, 60, 32 | |
| FFT02 | 14, 23 | |
| FFM09 | 24 | |
| FG405 | 40, 72, 8 | |
| FFT01 | 20, 27, 55 | |
| FFT02 | 20, 55 | |
| FG408 | 60 | |
| FG501 | 20 | |
| FG401 | 41 | |
| FF396 | 37 | |
| FT002 | 40, 60, 73, 44 | |
| FG506 | 16, 60 | |
| FG407 | 36 | |

(4)

| | | |
|---|---|---|
| FG 401 | 55 | |
| FFT 05 | 27 | |
| FG 503 | 23 | |
| FG 304 | 50, 45 | |
| FF 575 | 34 | |
| FI 090 | 41 | |
| FI 091 | 49 | |
| FI 094 | 24 | |
| FI 092 | 46 | |
| FI 099 | 59 | |
| FID 01 | 11 | |
| FID 04 | 23 | |
| FIF 81 | 21, 40, 40, 44, 41 | |
| FG 501 | 68 | |
| FI 097 | 39 | |
| FI 102 | 79 | |
| FG 502 | 64, 54, 70, 59 | |
| FI 101 | 13 | |
| FI 196 | 12 | |
| FIC 04 | 40, 40, 42, 40, 30 | |
| FI 104 | 7, 38 | |
| FIC 02 | 15 | |
| FIF 03 | 49, 50 | |
| FIF 02 | 13 | |
| FI 212 | 38 | |
| FI 103 | 26 | |
| FIC 03 | 11 | |
| FIF 06 | 22 | |
| FIB 01 | 43 | |
| FG 504 | 70, 70, 62 | |

| | | |
|---|---|---|
| FIF 04 | 50, | |
| FIF 08 | 13, | |
| FG 505 | 51, 56 | |
| FII 09 | 10, 52 | |
| FIH 83 | 21, | |
| FIC 01 | 47, 49, 40 | |
| FII 03 | 17, 41 | |
| FIB 02 | 60, 30, 66 | |
| FCF 99 | 34, 50, 59 | |
| FIB 03 | 70, 57 | |
| FP 175 | 60, 23 | |
| FQ 193 | 50, 14 | |
| FIG 16 | 7, | |
| FIH 02 | 10 | |
| FP 173 | 40 | |
| FP 174 | 63 | |
| FIF 05 | 35, 40, 31, 30, 32, 32 | |
| FCF 93 | 32, 42 | |
| FIG 15 | 7, | |
| FIZ 01 | 12, 50, 50 | |
| FIG 07 | 40, 23, 45 | |
| FIH 01 | 21, 34 | |
| FCF 97 | 40, 40, 35 | |
| FIG 05 | 15 | |
| FIG 06 | 36, 60 | |
| FIG 14 | 9 | |
| FIG 17 | 9 | |
| FIG 05 | 60, 60 | |
| FCF 98 | 50, 29, 50 | |
| FIG 01 | 11, | |

6

| | | |
|---|---|---|
| FIG 02 | 39 | |
| FIN 06 | 13 | |
| FIN 03 | 18 | |
| FIN 02 | 60, 15 | |
| FQ 194 | 35, 55 | |
| FIN 04 | 53, 55 | |
| FIN 01 | 44, 50 | |
| FIN 05 | 8 | |
| FCF 96 | 50, 50 | |
| FCF 95 | 55, 50 | |
| FCF 94 | 52 | |
| FIZ 05 | 26 | |
| FIZ 04 | 50, 17 | |
| FIZ 07 | 46 | |
| FQ 193 | 50, 12 | |
| FIZ 03 | 50 | |
| FIZ 02 | 50, 43 | |
| FP 199 | 43 | |
| FQ 198 | 43 | |
| FIZ 08 | 23 | |
| FQ 508 | 51, 38, 60 | |
| FQ 509 | 46, 21, 60 | |
| FQ 427 | 28 | |
| FIZ 09 | 8, | |
| FQ 192 | 24 | |
| FQ 415 | 4 | |
| FQ 420 | 2 | |
| FP 177 | 10 | |
| FP 187 | 17 | |
| FQ 195 | 10 | |

FQ 506 20

7

| | | |
|---|---|---|
| 23C935 D002 5535 | 20 | |
| 23C811 D002 5111 | 30 | |
| 23C99 D008 5009 | 21 | |
| 23C99 D002 5009 | 23, 35 | |
| 86Q953 M9497 5702 | 17 | |
| 92CCS1 D497 5001 | 10 | |
| 92QCS1 D497 5001 | 12 | |
| 28CCS1 D001 5001 | 36, 18, 36 | |
| 28CCP1 D497 5C01 | 116 | |
| 86Q721 M0097 5585 | 16 | |
| 23CCS9 D008 5009 | 15 | |
| 29G98 D535 5009 | 35 | |
| 28CCKN | | |
| 28CCP1 D001 5001 | 16, | |
| 28CCS9 D800 5872 | 18 | |
| 28CCP12 D535 5635 | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |