

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | F62LBQ9902 S009 | 1898 | $ | 1,095.00 | 1.00 |
|  | FF3950014 | 1898 | $ | 1,095.00 | 1.00 |
|  | FF3930014 | 1898 | $ | 1,095.00 | 8.00 |
|  | F62LBQ9509 S095 | 1898 | $ | 1,395.00 | 2.00 |
|  | FF3940014 | 1898 | $ | 1,395.00 | 2.00 |
|  | F63SBQ9509 S095 | 1898 | $ | 1,395.00 | 14.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | F62LDT5213 S009 | 1898 | $ 1,395.00 | 29.00 |
|  | FF3960014 | 1898 | $ 1,395.00 | 39.00 |
|  | F59SBQ9102 S991 | Assoluto | $ 8,575.00 | 1.00 |
|  | FG5030014 | Buckle | $ 1,195.00 | 108.00 |
|  | FG5040014 | Buckle | $ 1,195.00 | 231.00 |
|  | FG5050014 | Buckle | $ 1,495.00 | 111.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | FG5010014 | Buckle | $ 1,495.00 | 120.00 |
| | FG5060014 | Buckle | $ 1,495.00 | 126.00 |
| | FG5020014 | Buckle | $ 1,495.00 | 252.00 |
| | FG5150015 | Buckle | $ 4,495.00 | 2.00 |
| | FE2010016 | Cuore | $ 1,395.00 | 8.00 |
| | FE2980016 | Cuore | $ 1,395.00 | 9.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FE2990016 | Cuore | $ 1,395.00 | 8.00 |
|  | FE2090016 | Cuore | $ 1,595.00 | 6.00 |
|  | FE2060016 | Cuore | $ 1,795.00 | 34.00 |
|  | FE2030016 | Cuore | $ 2,395.00 | 4.00 |
|  | FE2020016 | Cuore | $ 2,395.00 | 23.00 |
|  | FE2050016 | Cuore | $ 2,595.00 | 3.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FE2040016 | Cuore | $ 2,595.00 | 23.00 |
|  | FE2070016 | Cuore | $ 2,795.00 | 41.00 |
|  | FE2080016 | Cuore | $ 2,995.00 | 1.00 |
|  | FIG140016 | F-80 | $ 1,195.00 | 9.00 |
|  | FIF080016 | F-80 | $ 1,195.00 | 24.00 |
|  | FIG010015 | F-80 | $ 1,195.00 | 24.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIG020015 | F-80 | $ 1,195.00 | 123.00 |
|  | FIF010015 | F-80 | $ 1,195.00 | 199.00 |
|  | FAZ020016 | F-80 | $ 1,395.00 | 55.00 |
|  | FAZ010016 | F-80 | $ 1,395.00 | 68.00 |
|  | FIG150016 | F-80 | $ 1,495.00 | 8.00 |
|  | FIG030015 | F-80 | $ 1,495.00 | 10.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIF020015 | F-80 | $ 1,495.00 | 25.00 |
|  | FIF060016 | F-80 | $ 1,495.00 | 25.00 |
|  | FIF030015 | F-80 | $ 1,495.00 | 109.00 |
|  | FIF050015 | F-80 | $ 1,495.00 | 229.00 |
|  | FIF040015 | F-80 | $ 1,795.00 | 50.00 |
|  | FIG170016 | F-80 | $ 1,895.00 | 9.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| FIG050015 | F-80 | $ 1,895.00 | 141.00 |
| F55LGQ6876 SR62 | F-80 | $ 1,995.00 | 2.00 |
| FIG160016 | F-80 | $ 1,995.00 | 7.00 |
| FIG060015 | F-80 | $ 1,995.00 | 104.00 |
| FIG070015 | F-80 | $ 1,995.00 | 122.00 |
| fq2010013 | F-80 | $ 2,095.00 | 1.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | F55LCQ78909 S113 | F-80 | $ | 2,095.00 | 121.00 |
|  | F55LCQ75101 S121 | F-80 | $ | 2,195.00 | 58.00 |
|  | F55LCQ75909 S113 | F-80 | $ | 2,195.00 | 78.00 |
|  | FIH030015 | F-80 | $ | 2,495.00 | 23.00 |
|  | F55010014 | F-80 | $ | 2,495.00 | 144.00 |
|  | F55020014 | F-80 | $ | 2,495.00 | 304.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | F55030014 | F-80 | $ 2,650.00 | 45.00 |
|  | F54MBA9209 S789 | F-80 | $ 58,200.00 | 1.00 |
|  | FIH020015 | F-80 Chrono | $ 1,495.00 | 10.00 |
|  | FIH010015 | F-80 Chrono | $ 1,495.00 | 56.00 |
|  | F62LBQ9902 S099 | Ferragamo 1898 | $ 1,095.00 | 2.00 |
|  | FF3050013 | Ferragamo 1898 | $ 1,095.00 | 17.00 |

Gevril Group - Confidential

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FF3060013 | Ferragamo 1898 | $ 1,095.00 | 50.00 |
|  | F78LCQ9909 S099 | Ferragamo 1898 | $ 1,395.00 | 3.00 |
|  | FF3250015 | Ferragamo 1898 | $ 1,395.00 | 4.00 |
|  | F62LDT5095 S497 | Ferragamo 1898 | $ 1,395.00 | 5.00 |
|  | FF3300016 | Ferragamo 1898 | $ 1,395.00 | 8.00 |
|  | FFM090016 | Ferragamo 1898 | $ 1,395.00 | 23.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | FF3290016 | Ferragamo 1898 | $ | 1,395.00 | 31.00 |
|  | FF3240015 | Ferragamo 1898 | $ | 1,395.00 | 86.00 |
|  | FFM100016 | Ferragamo 1898 | $ | 1,395.00 | 91.00 |
|  | FF3910015 | Ferragamo 1898 | $ | 1,495.00 | 1.00 |
|  | FF3900015 | Ferragamo 1898 | $ | 1,495.00 | 25.00 |
|  | FF3170014 | Ferragamo 1898 | $ | 1,495.00 | 31.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FF3890015 | Ferragamo 1898 | $ 1,595.00 | 5.00 |
|  | FBG010016 | Ferragamo 1898 | $ 1,595.00 | 34.00 |
|  | FFM080016 | Ferragamo 1898 | $ 1,595.00 | 96.00 |
|  | FFM120016 | Ferragamo 1898 | $ 1,595.00 | 97.00 |
|  | FBG020016 | Ferragamo 1898 | $ 1,695.00 | 104.00 |
|  | FF3090014 | Ferragamo 1898 | $ 1,795.00 | 2.00 |

| | Model | Collection | | Retail | Qty |
|---|---|---|---|---|---|
|  | FBG030016 | Ferragamo 1898 | $ | 1,795.00 | 26.00 |
|  | FBG040016 | Ferragamo 1898 | $ | 1,795.00 | 41.00 |
|  | FFM020015 | Ferragamo 1898 | $ | 1,795.00 | 63.00 |
|  | FBG060016 | Ferragamo 1898 | $ | 1,895.00 | 10.00 |
|  | FFM110016 | Ferragamo 1898 | $ | 1,895.00 | 13.00 |
|  | FF3860015 | Ferragamo 1898 | $ | 1,895.00 | 22.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FQ5040013 | Gancino Bracelet | $ 995.00 | 16.00 |
|  | FQ5080016 | Gancino Bracelet | $ 995.00 | 158.00 |
|  | FII060015 | Gancino Bracelet | $ 1,095.00 | 7.00 |
|  | FII020015 | Gancino Bracelet | $ 1,095.00 | 12.00 |
|  | FII090016 | Gancino Bracelet | $ 1,095.00 | 68.00 |
|  | FII030015 | Gancino Bracelet | $ 1,095.00 | 76.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FQ5060014 | Gancino Bracelet | $ 1,595.00 | 28.00 |
|  | FID010015 | Gancino Chic | $ 995.00 | 10.00 |
|  | FID030015 | Gancino Chic | $ 1,395.00 | 1.00 |
|  | FID040015 | Gancino Chic | $ 1,595.00 | 22.00 |
|  | FID050015 | Gancino Chic | $ 2,395.00 | 1.00 |
|  | FID060015 | Gancino Chic | $ 2,695.00 | 2.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | FG3020014 | Gancino Deco | $ 995.00 | 8.00 |
| | FG3070014 | Gancino Deco | $ 1,295.00 | 6.00 |
| | FG3030014 | Gancino Deco | $ 1,295.00 | 52.00 |
| | FG3040014 | Gancino Deco | $ 1,995.00 | 98.00 |
| | FG3050014 | Gancino Deco | $ 1,995.00 | 154.00 |
| | FAP020016 | Gancino Evening | $ 995.00 | 13.00 |

Gevril Group - Confidential

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | FBG050016 | Ferragamo 1898 | $ 1,895.00 | 27.00 |
| | FF3080014 | Ferragamo 1898 | $ 1,995.00 | 6.00 |
| | FF3310016 | Ferragamo 1898 | $ 1,995.00 | 6.00 |
| | FF3260015 | Ferragamo 1898 | $ 1,995.00 | 8.00 |
| | FFQ010016 | Ferragamo 1898 | $ 1,995.00 | 8.00 |
| | FBG070016 | Ferragamo 1898 | $ 1,995.00 | 10.00 |

Gevril Group - Confidential

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | FF3200015 | Ferragamo 1898 Sport | $ 1,395.00 | 18.00 |
| | FF3210015 | Ferragamo 1898 Sport | $ 1,395.00 | 24.00 |
| | FF3220015 | Ferragamo 1898 Sport | $ 1,395.00 | 191.00 |
| | FF3230015 | Ferragamo 1898 Sport | $ 1,395.00 | 366.00 |
| | FF3150014 | Ferragamo 1898 Sport | $ 1,495.00 | 20.00 |
| | FF3130014 | Ferragamo 1898 Sport | $ 1,495.00 | 43.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FFV030016 | Ferragamo Time | $ 2,195.00 | 18.00 |
|  | FFU020016 | Ferragamo Time | $ 3,195.00 | 8.00 |
|  | FFT010016 | Ferragamo Time Automatic | $ 1,395.00 | 110.00 |
|  | FFT020016 | Ferragamo Time Automatic | $ 1,595.00 | 40.00 |
|  | FFT050016 | Ferragamo Time Automatic | $ 1,595.00 | 71.00 |
|  | FFT030016 | Ferragamo Time Automatic | $ 1,595.00 | 107.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FFT040016 | Ferragamo Time Automatic | $ 1,895.00 | 64.00 |
|  | FQ5090016 | Gancino Bracelet | $ 795.00 | 145.00 |
|  | FQ5050014 | Gancino Bracelet | $ 995.00 | 2.00 |
|  | FII050015 | Gancino Bracelet | $ 995.00 | 7.00 |
|  | FII040015 | Gancino Bracelet | $ 995.00 | 10.00 |
|  | FII010015 | Gancino Bracelet | $ 995.00 | 11.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | FAP010016 | Gancino Evening | $ | 995.00 | 43.00 |
|  | FAP040016 | Gancino Evening | $ | 1,195.00 | 18.00 |
|  | FAP030016 | Gancino Evening | $ | 1,595.00 | 52.00 |
|  | FAP050016 | Gancino Evening | $ | 1,995.00 | 44.00 |
|  | FD8030014 | Gancino SOIREE | $ | 1,195.00 | 26.00 |
|  | FD8040013 | Gancino SOIREE | $ | 1,495.00 | 328.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| F64SBQ52401 S001 | Gancino Sparkling | $ 1,395.00 | 1.00 |
| FF5910015 | Gancino Sparkling | $ 1,395.00 | 34.00 |
| FF5950015 | Gancino Sparkling | $ 1,395.00 | 36.00 |
| FF5970015 | Gancino Sparkling | $ 1,395.00 | 58.00 |
| FF5960015 | Gancino Sparkling | $ 1,595.00 | 63.00 |
| FG2150014 | GRANDE MAISON | $ 2,795.00 | 5.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
|  F77LCQ9902 SB25 | Idillio | $ 1,295.00 | 3.00 |
|  FCH010016 | Idillio | $ 1,395.00 | 58.00 |
|  FI3020014 | Idillio | $ 1,495.00 | 2.00 |
|  FCH030016 | Idillio | $ 1,595.00 | 14.00 |
|  FCH020016 | Idillio | $ 1,595.00 | 16.00 |
|  FCH040016 | Idillio | $ 1,695.00 | 38.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FCH050016 | Idillio | $ 1,695.00 | 78.00 |
|  | F77LCQ9502 S095 | Idillio | $ 1,695.00 | 114.00 |
|  | FCH060016 | Idillio | $ 1,795.00 | 77.00 |
|  | FCH070016 | Idillio | $ 1,995.00 | 67.00 |
|  | FCH080016 | Idillio | $ 2,195.00 | 6.00 |
|  | FI2120014 | Idillio | $ 2,195.00 | 52.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIC010015 | Intreccio | $ 1,095.00 | 144.00 |
|  | FIC020015 | Intreccio | $ 1,295.00 | 54.00 |
|  | FIC030015 | Intreccio | $ 1,395.00 | 27.00 |
|  | FIC040015 | Intreccio | $ 1,395.00 | 228.00 |
|  | FG4080015 | Lirica | $ 1,395.00 | 66.00 |
|  | FG4050014 | Lirica | $ 1,495.00 | 120.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FG4020014 | Lirica | $ 2,195.00 | 1.00 |
|  | FG4010014 | Lirica | $ 2,395.00 | 94.00 |
|  | FG4070014 | Lirica | $ 2,495.00 | 38.00 |
|  | FG4030014 | Lirica | $ 2,595.00 | 3.00 |
|  | FQ1980015 | Lungarno | $ 1,395.00 | 42.00 |
|  | FQ1990015 | Lungarno | $ 1,395.00 | 64.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FQ1970015 | Lungarno | $ 1,495.00 | 1.00 |
|  | FQ1960015 | Lungarno | $ 1,695.00 | 2.00 |
|  | FQ1920015 | Lungarno | $ 1,695.00 | 23.00 |
|  | FQ1940015 | Lungarno | $ 1,695.00 | 89.00 |
|  | FQ1950015 | Lungarno | $ 1,795.00 | 9.00 |
|  | FQ1930015 | Lungarno | $ 1,795.00 | 61.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FLF950015 | Lungarno Chrono | $ 1,895.00 | 107.00 |
|  | FLF940015 | Lungarno Chrono | $ 1,995.00 | 51.00 |
|  | FLF960015 | Lungarno Chrono | $ 1,995.00 | 104.00 |
|  | FLF930015 | Lungarno Chrono | $ 2,095.00 | 74.00 |
|  | FLF970015 | Lungarno Chrono | $ 2,095.00 | 114.00 |
|  | FLF990015 | Lungarno Chrono | $ 2,095.00 | 134.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | FLF980015 | Lungarno Chrono | $ | 2,195.00 | 130.00 |
|  | FQ4160013 | Minuetto | $ | - | 1.00 |
|  | FQ4320016 | Minuetto | $ | - | 1.00 |
|  | FQ4330016 | Minuetto | $ | - | 1.00 |
|  | FQ4260015 | Minuetto | $ | 1,095.00 | 11.00 |
|  | FQ4270015 | Minuetto | $ | 1,395.00 | 50.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FQ4350016 | Minuetto | $ 1,695.00 | 1.00 |
|  | FQ4080013 | Minuetto | $ 2,195.00 | 6.00 |
|  | FQ4190014 | Minuetto | $ 2,195.00 | 5.00 |
|  | FQ4060013 | Minuetto | $ 2,195.00 | 9.00 |
|  | FQ4200014 | Minuetto | $ 2,195.00 | 21.00 |
|  | FQ4150013 | Minuetto | $ 2,495.00 | 45.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| F77LCQ9909 S099 | POEMA | $ 1,495.00 | 1.00 |
| F69MBQ9991 S001 | Renaissance | $ 1,125.00 | 1.00 |
| F78LCQ9501 S095 | Salvatore | $ 1,595.00 | 34.00 |
| FP1990014 | Salvatore | $ 1,595.00 | 49.00 |
| FP1970014 | Salvatore | $ 1,795.00 | 1.00 |
| FP1870014 | Salvatore | $ 1,895.00 | 23.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FP1770016 | Salvatore Lady | $ 1,395.00 | 37.00 |
|  | FP1750016 | Salvatore Lady | $ 1,495.00 | 85.00 |
|  | FP1740016 | Salvatore Lady | $ 1,595.00 | 65.00 |
|  | FP1730016 | Salvatore Lady | $ 1,695.00 | 55.00 |
|  | FIZ110015 | Signature | $ 1,195.00 | 2.00 |
|  | FIZ030015 | Signature | $ 1,195.00 | 49.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIZ010015 | Signature | $ 1,195.00 | 118.00 |
|  | FIZ130015 | Signature | $ 1,495.00 | 1.00 |
|  | FIZ120015 | Signature | $ 1,495.00 | 2.00 |
|  | FIZ020015 | Signature | $ 1,495.00 | 94.00 |
|  | FIZ060015 | Signature | $ 2,195.00 | 33.00 |
|  | FIZ040015 | Signature | $ 2,195.00 | 68.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIZ050015 | Signature | $ 2,395.00 | 25.00 |
|  | FIZ100015 | Signature | $ 2,695.00 | 2.00 |
|  | FIZ070015 | Signature | $ 2,695.00 | 45.00 |
|  | FIZ090015 | Signature | $ 3,695.00 | 10.00 |
|  | FIZ080015 | Signature | $ 3,895.00 | 20.00 |
|  | FIB010015 | Sparks | $ 1,395.00 | 54.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIB030015 | Sparks | $ 1,495.00 | 129.00 |
|  | FIB020015 | Sparks | $ 1,495.00 | 166.00 |
|  | FIN010015 | Style | $ 895.00 | 102.00 |
|  | FIN020015 | Style | $ 1,095.00 | 101.00 |
|  | FIN040015 | Style | $ 1,095.00 | 124.00 |
|  | FIN060015 | Style | $ 1,395.00 | 20.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIN030015 | Style | $ 1,695.00 | 19.00 |
|  | FIN050015 | Style | $ 3,195.00 | 9.00 |
|  | F51SBQ9099I S703 | Vara | $ 3,500.00 | 4.00 |
|  | FIE030015 | Varina | $ 1,395.00 | 4.00 |
|  | FIE040015 | Varina | $ 1,995.00 | 4.00 |
|  | FIE050015 | Varina | $ 2,195.00 | 3.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | FIE080015 | Varina | $ 2,695.00 | 4.00 |
|  | FIE090015 | Varina | $ 2,695.00 | 4.00 |
|  | FIE100015 | Varina | $ 2,695.00 | 4.00 |
|  | FIE060015 | Varina | $ 3,295.00 | 1.00 |
|  | FIE070015 | Varina | $ 3,595.00 | 1.00 |
|  | FI1970015 | Vega | $ 1,195.00 | 1.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| FI1960015 | Vega | $ 1,195.00 | 12.00 |
| FI1980015 | Vega | $ 1,295.00 | 6.00 |
| FI0940015 | Vega | $ 1,295.00 | 25.00 |
| FI0990014 | Vega | $ 1,295.00 | 61.00 |
| FI0010013 | Vega | $ 1,395.00 | 1.00 |
| FI1010013 | Vega | $ 1,395.00 | 15.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | FI1930015 | Vega | $ 2,995.00 | 7.00 |
| | FI1910015 | Vega | $ 3,295.00 | 2.00 |
| | FI0900016 | Vega Gent | $ 1,395.00 | 46.00 |
| | FI0910016 | Vega Gent | $ 1,395.00 | 49.00 |
| | FI5010013 | #N/A | $ 1,095.00 | 3.00 |
| | F78LCQ9501 SB09 | #N/A | $ 1,495.00 | 1.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| F51SBQ9991 S009 | #N/A | $ 1,700.00 | 1.00 |
| F51SBQ9991 S165.11 | #N/A | $ 1,700.00 | 1.00 |
| | | $ 21,052,530.00 | 13,035.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 15A99D009 S099 | V-Diver | $ 3,575.00 | 1.00 |
|  | VQA010000 | Acron | $ 1,495.00 | 43.00 |
|  | VQA030000 | Acron | $ 1,695.00 | 2.00 |
|  | VQA020000 | Acron | $ 1,695.00 | 30.00 |
|  | VQA040000 | Acron | $ 1,795.00 | 18.00 |
|  | 18A99D009 S099 | Acron | $ 4,850.00 | 1.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | 18A00D009 S009 | Acron | $ | 15,000.00 | 1.00 |
|  | V10020015 | Apollo | $ | 1,395.00 | 34.00 |
|  | V10040015 | Apollo | $ | 1,795.00 | 18.00 |
|  | V10030015 | Apollo | $ | 1,795.00 | 20.00 |
|  | V10070015 | Apollo | $ | 1,995.00 | 20.00 |
|  | V10060015 | Apollo | $ | 1,995.00 | 36.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | V10080015 | Apollo | $ 1,995.00 | 53.00 |
| | V10090015 | Apollo | $ 1,995.00 | 59.00 |
| | VQS010015 | Business | $ 1,395.00 | 3.00 |
| | VQS030015 | Business | $ 1,595.00 | 10.00 |
| | VQS040015 | Business | $ 1,695.00 | 62.00 |
| | VQS050015 | Business | $ 1,795.00 | 36.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQS060015 | Business | $ 1,895.00 | 50.00 |
|  | M8C99D008 S099 | Character | $ 1,750.00 | 1.00 |
|  | M8C60D008 S060 | Character | $ 1,995.00 | 1.00 |
|  | FLQ99D009 S428.2 | CHARACTER | $ 2,095.00 | 1.00 |
|  | FLQ99D472 S027.4 | CHARACTER | $ 2,095.00 | 1.00 |
|  | FLQ99D111 S111 | CHARACTER | $ 2,295.00 | 1.00 |

| | Model | Collection | | Retail | Qty |
|---|---|---|---|---|---|
|  | FLQ99D220 S220 | CHARACTER | $ | 2,295.00 | 1.00 |
|  | VQN010015 | Character | $ | 2,395.00 | 121.00 |
|  | VQN030015 | Character | $ | 2,495.00 | 24.00 |
|  | VQN040015 | Character | $ | 2,495.00 | 101.00 |
|  | VQN050015 | Character | $ | 2,495.00 | 111.00 |
|  | VQN060015 | Character | $ | 2,795.00 | 18.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQN070015 | Character | $ 2,795.00 | 77.00 |
|  | 25A391D912 S009 | Character | $ 34,995.00 | 1.00 |
|  | VNB020014 | Couture | $ 1,295.00 | 192.00 |
|  | VNB010014 | Couture | $ 1,295.00 | 319.00 |
|  | VNB050014 | Couture | $ 1,550.00 | 1.00 |
|  | VNB060014 | Couture | $ 1,550.00 | 59.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | VNB030014 | Couture | $ 1,550.00 | 142.00 |
| | VNB040014 | Couture | $ 1,550.00 | 146.00 |
| | VNB210014 | Couture Retro | $ 1,995.00 | 4.00 |
| | VNB220014 | Couture Retro | $ 1,995.00 | 16.00 |
| | VNB260014 | Couture Retro | $ 2,095.00 | 3.00 |
| | VNB250014 | Couture Retro | $ 2,095.00 | 8.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | VNB240014 | Couture Retro | $ 2,095.00 | 13.00 |
| | VFF010013 | Dafne | $ 1,375.00 | 34.00 |
| | VFF070013 | Dafne | $ 1,795.00 | 58.00 |
| | VFF050013 | Dafne | $ 1,795.00 | 66.00 |
| | VFF060013 | Dafne | $ 1,795.00 | 86.00 |
| | VLB250016 | Day Glam | $ 1,295.00 | 25.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQ9020014 | Day Glam | $ 1,425.00 | 1.00 |
|  | VQ9040014 | Day Glam | $ 1,550.00 | 1.00 |
|  | VLB260016 | Day Glam | $ 1,695.00 | 40.00 |
|  | VLB030014 | Day Glam | $ 1,695.00 | 74.00 |
|  | VLB010014 | Day Glam | $ 1,695.00 | 252.00 |
|  | VLB270016 | Day Glam | $ 1,795.00 | 40.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VLB040014 | Day Glam | $ 1,895.00 | 382.00 |
|  | VQ9080014 | Day Glam | $ 1,990.00 | 1.00 |
|  | VLB080014 | Day Glam | $ 1,995.00 | 192.00 |
|  | VLB050014 | Day Glam | $ 1,995.00 | 248.00 |
|  | VLB070014 | Day Glam | $ 1,995.00 | 465.00 |
|  | VLB090014 | Day Glam | $ 2,095.00 | 25.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| VLB300016 | Day Glam | $ 2,095.00 | 58.00 |
| VLB100014 | Day Glam | $ 2,295.00 | 240.00 |
| VQ9070014 | Day Glam | $ 1,995.00 | 1.00 |
| VLB130015 | Day Glam Chrono | $ 1,895.00 | 115.00 |
| VLB120015 | Day Glam Chrono | $ 1,895.00 | 142.00 |
| 86Q961MD497 S455 | Destiny Precious | $ 3,790.00 | 2.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 86Q971MD497 S800 | Destiny Precious | $ 3,790.00 | 5.00 |
|  | VQO020015 | Destiny Precious | $ 3,995.00 | 31.00 |
|  | VQO010015 | Destiny Precious | $ 3,995.00 | 32.00 |
|  | VQO030015 | Destiny Precious | $ 3,995.00 | 33.00 |
|  | VQO050015 | Destiny Precious | $ 4,295.00 | 29.00 |
|  | VQO070015 | Destiny Precious | $ 4,495.00 | 23.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQO060015 | Destiny Precious | $ 4,495.00 | 34.00 |
|  | 86Q953MD497 S702 | Destiny Spirit | $ 3,150.00 | 19.00 |
|  | 86Q951MD497 S111 | Destiny Spirit | $ 3,700.00 | 5.00 |
|  | 86Q721MD497 S585 | Destiny Spirit | $ 4,195.00 | 19.00 |
|  | VAR010016 | Destiny Spirit Small | $ 1,295.00 | 185.00 |
|  | VAR040016 | Destiny Spirit Small | $ 1,595.00 | 76.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAR050016 | Destiny Spirit Small | $ 1,595.00 | 133.00 |
|  | VAR030016 | Destiny Spirit Small | $ 1,595.00 | 143.00 |
|  | VAR020016 | Destiny Spirit Small | $ 1,595.00 | 154.00 |
|  | 28CCS9D008 S009 | Dv One | $ 2,275.00 | 21.00 |
|  | 28ccp1d001 s001 | Dv One | $ 2,575.00 | 90.00 |
|  | 01ACS1D009 SC01 | DV one | $ 4,160.00 | 3.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 01AC1D001 SC01 | DV one | $ 4,995.00 | 1.00 |
|  | 63QCP9D009 SC09 | Dv One | $ 4,995.00 | 1.00 |
|  | 02WCS1D001 SC01 | DV one | $ 5,995.00 | 2.00 |
|  | 02ACS9D009 SC09 | DV One | $ 6,200.00 | 1.00 |
|  | 16CCP1D001 SC01 | DV One | $ 7,995.00 | 3.00 |
|  | 28CCP11D001 S001 | DV ONE | $ 11,575.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 26CCS9D800 S872 | DV one Chrono | $ 4,995.00 | 18.00 |
|  | 28CCS1D001 S001 | Dv One Cruise | $ 2,275.00 | 87.00 |
|  | 28CCP15D111 S111 | Dv One Cruise | $ 4,275.00 | 1.00 |
|  | 28CCP12D585 S535 | DV One Cruise | $ 4,275.00 | 15.00 |
|  | VK8010013 | DV One Skeleton Chrono | $ 5,495.00 | 12.00 |
|  | VQF020015 | DV-25 | $ 1,995.00 | 46.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQF030015 | DV-25 | $ 1,995.00 | 52.00 |
|  | VQF040015 | DV-25 | $ 1,995.00 | 77.00 |
|  | VQF010015 | DV-25 | $ 1,995.00 | 166.00 |
|  | VQF060015 | DV-25 | $ 6,995.00 | 1.00 |
|  | V13010016 | DV-25 Round | $ 2,395.00 | 7.00 |
|  | V13020016 | DV-25 Round | $ 2,395.00 | 7.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | VAM020016 | DV-25 Round Lady | $ | 1,395.00 | 93.00 |
|  | VAM030016 | DV-25 Round Lady | $ | 1,395.00 | 99.00 |
|  | VAM010016 | DV-25 Round Lady | $ | 1,395.00 | 114.00 |
|  | VAM070016 | DV-25 Round Lady | $ | 1,495.00 | 7.00 |
|  | VAM050016 | DV-25 Round Lady | $ | 1,595.00 | 45.00 |
|  | VAM040016 | DV-25 Round Lady | $ | 1,595.00 | 58.00 |

| Model | Collection | Retail | Qty |
|-------|------------|--------|-----|
| VAM060016 | DV-25 Round Lady | $ 3,695.00 | 7.00 |
| VQD070015 | Dylos | $ 1,095.00 | 1.00 |
| VQD010015 | Dylos | $ 1,095.00 | 77.00 |
| VQD080015 | Dylos | $ 1,275.00 | 1.00 |
| VQD100015 | Dylos | $ 1,275.00 | 1.00 |
| VQD020015 | Dylos | $ 1,295.00 | 179.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQD040015 | Dylos | $ 1,395.00 | 86.00 |
|  | VQD030015 | Dylos | $ 1,695.00 | 93.00 |
|  | VQD110015 | Dylos | $ 1,700.00 | 1.00 |
|  | V14010016 | Dylos | $ 2,995.00 | 4.00 |
|  | VQD140016 | Dylos | $ 1,595.00 | 21.00 |
|  | VAG020016 | Dylos Automatic | $ 2,495.00 | 13.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAG030016 | Dylos Automatic | $ 2,595.00 | 13.00 |
|  | VQI010015 | Dylos Automatic Day/Date | $ 2,595.00 | 109.00 |
|  | VQI020015 | Dylos Automatic Day/Date | $ 2,695.00 | 128.00 |
|  | VQC070015 | Dylos Chrono | $ 1,850.00 | 7.00 |
|  | VQC010015 | Dylos Chrono | $ 1,895.00 | 28.00 |
|  | VQC020015 | Dylos Chrono | $ 2,095.00 | 44.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| VQC090016 | Dylos Chrono | $ 2,295.00 | 11.00 |
| VQC030015 | Dylos Chrono | $ 2,295.00 | 78.00 |
| VQC040015 | Dylos Chrono | $ 2,395.00 | 4.00 |
| VQU020015 | Dylos Icon | $ 1,695.00 | 12.00 |
| VQU030015 | Dylos Icon | $ 1,695.00 | 103.00 |
| VQU010015 | Dylos Icon | $ 1,695.00 | 109.00 |

| | Model | Collection | | Retail | Qty |
|---|---|---|---|---|---|
|  | VQU040015 | Dylos Icon | $ | 1,995.00 | 2.00 |
|  | VQT010015 | Eon | $ | 1,795.00 | 5.00 |
|  | VQT030015 | Eon | $ | 1,995.00 | 1.00 |
|  | VQT050015 | Eon | $ | 2,195.00 | 16.00 |
|  | VQT070015 | Eon | $ | 3,795.00 | 3.00 |
|  | 91Q89FD997 S009 | Eon | $ | 4,125.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | 79Q71SD497 S002 | EON | $ 3,650.00 | 2.00 |
| | 70Q70D001 SC01 | Era | $ 2,595.00 | 1.00 |
| | 70Q71D001 SC01 | Era | $ 4,995.00 | 1.00 |
| | V12010015 | Hellenyium | $ 1,095.00 | 17.00 |
| | V12020015 | Hellenyium | $ 1,095.00 | 49.00 |
| | V12050016 | HELLENYIUM | $ 1,295.00 | 27.00 |

| | Model | Collection | | Retail | Qty |
|---|---|---|---|---|---|
|  | V12030015 | Hellenyium | $ | 1,295.00 | 53.00 |
|  | V12040015 | Hellenyium | $ | 1,295.00 | 112.00 |
|  | V11050016 | HELLENYIUM | $ | 1,395.00 | 12.00 |
|  | V11020015 | Hellenyium GMT | $ | 1,295.00 | 18.00 |
|  | V11010015 | Hellenyium GMT | $ | 1,295.00 | 60.00 |
|  | V11030015 | Hellenyium GMT | $ | 1,395.00 | 50.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | V11040015 | Hellenyium GMT | $ 1,395.00 | 64.00 |
|  | VQE020015 | Khai | $ 1,395.00 | 113.00 |
|  | VQE010015 | Khai | $ 1,395.00 | 215.00 |
|  | VQE070015 | Khai | $ 1,425.00 | 1.00 |
|  | VQE150016 | Khai | $ 1,695.00 | 1.00 |
|  | VQE180016 | Khai | $ 1,695.00 | 2.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQE100016 | Khai | $ 1,695.00 | 69.00 |
|  | VQE110016 | Khai | $ 1,695.00 | 146.00 |
|  | VQE040015 | Khai | $ 1,695.00 | 289.00 |
|  | VQE030015 | Khai | $ 1,695.00 | 294.00 |
|  | VQE160016 | Khai | $ 1,995.00 | 5.00 |
|  | VQE170016 | Khai | $ 1,995.00 | 5.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | VQE050015 | Khai | $ 1,995.00 | 148.00 |
| | M6Q99D008 S009 | Krios | $ 1,295.00 | 6.00 |
| | VQQ010015 | Krios | $ 1,395.00 | 28.00 |
| | 93Q99BD008 S009 | Krios | $ 1,475.00 | 1.00 |
| | M6Q60D008 S009 | Krios | $ 1,695.00 | 36.00 |
| | VQQ050015 | Krios | $ 1,695.00 | 106.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAS020016 | Krios | $ 1,795.00 | 45.00 |
|  | 93q80BD008 S009 | Krios | $ 1,800.00 | 2.00 |
|  | VAS220016 | Krios | $ 1,825.00 | 4.00 |
|  | VAS210016 | Krios | $ 1,825.00 | 5.00 |
|  | VQQ060015 | Krios | $ 1,895.00 | 11.00 |
|  | M6Q60D008 S060 | Krios | $ 1,895.00 | 13.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAS010016 | Krios | $ 1,995.00 | 32.00 |
|  | VAS040016 | Krios | $ 1,995.00 | 41.00 |
|  | VAS050016 | Krios | $ 1,995.00 | 42.00 |
|  | VAS030016 | Krios | $ 1,995.00 | 46.00 |
|  | VAS090016 | Krios | $ 1,995.00 | 57.00 |
|  | VAS240016 | Krios | $ 2,045.00 | 4.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| VAS230016 | Krios | $ 2,045.00 | 5.00 |
| VAS250016 | Krios | $ 2,045.00 | 6.00 |
| VAS080016 | Krios | $ 2,195.00 | 70.00 |
| VAS100016 | Krios | $ 2,195.00 | 73.00 |
| VAS070016 | Krios | $ 2,195.00 | 104.00 |
| VAS060016 | Krios | $ 2,195.00 | 137.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAS110016 | Krios | $ 2,195.00 | 241.00 |
|  | VNC250016 | Leda | $ 795.00 | 7.00 |
|  | VNC010014 | Leda | $ 795.00 | 93.00 |
|  | VNC150015 | Leda | $ 795.00 | 164.00 |
|  | VNC290016 | Leda | $ 1,095.00 | 3.00 |
|  | VNC030014 | Leda | $ 1,095.00 | 75.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VNC050014 | Leda | $ 1,295.00 | 91.00 |
|  | VNC280016 | Leda | $ 1,395.00 | 5.00 |
|  | VNC060014 | Leda | $ 1,395.00 | 171.00 |
|  | 20A399D001 S497 | MASTER | $ 1,995.00 | 1.00 |
|  | VQM090016 | Micro Vanitas | $ 1,695.00 | 1.00 |
|  | VQM020015 | Micro Vanitas | $ 1,695.00 | 18.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| VQM030015 | Micro Vanitas | $ 1,695.00 | 19.00 |
| VQM110016 | Micro Vanitas | $ 1,795.00 | 56.00 |
| VQM100016 | Micro Vanitas | $ 1,995.00 | 8.00 |
| I9Q99D1HI S001 | Mystique | $ 1,395.00 | 40.00 |
| I9Q99SD1TU S001 | Mystique | $ 1,550.00 | 1.00 |
| I9Q99D1HI S099 | Mystique | $ 1,750.00 | 25.00 |

Gevril Group - Confidential

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQR050015 | Mystique | $ 2,295.00 | 44.00 |
|  | VQR080015 | Mystique | $ 3,295.00 | 38.00 |
|  | I9Q91D9HI S009 | Mystique | $ 5,295.00 | 10.00 |
|  | VQR030015 | Mystique Foulard | $ 2,195.00 | 2.00 |
|  | VK6030013 | Mystique Foulard | $ 1,895.00 | 1.00 |
|  | vfg090014 | Mystique Sport | $ 1,995.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VFG120015 | Mystique Sport | $ 1,995.00 | 1.00 |
|  | VFG110015 | Mystique Sport | $ 1,995.00 | 2.00 |
|  | VFG130015 | Mystique Sport | $ 2,195.00 | 140.00 |
|  | VFG040013 | Mystique Sport | $ 1,695.00 | 1.00 |
|  | VAN010016 | Olympo | $ 1,595.00 | 34.00 |
|  | VAN020016 | Olympo | $ 1,595.00 | 62.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAN060016 | Olympo | $ 1,895.00 | 4.00 |
|  | VAN050016 | Olympo | $ 1,895.00 | 16.00 |
|  | VAN030016 | Olympo | $ 1,895.00 | 43.00 |
|  | VAN040016 | Olympo | $ 1,895.00 | 64.00 |
|  | VAN070016 | Olympo | $ 2,195.00 | 51.00 |
|  | 87Q80D498 S111 | Perpetuelle | $ 1,275.00 | 2.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAQ010016 | Perpetuelle | $ 1,295.00 | 45.00 |
|  | VAQ020016 | Perpetuelle | $ 1,495.00 | 8.00 |
|  | VAQ030016 | Perpetuelle | $ 1,495.00 | 11.00 |
|  | VAQ040016 | Perpetuelle | $ 1,495.00 | 14.00 |
|  | VAQ070016 | Perpetuelle | $ 1,695.00 | 138.00 |
|  | VAQ060016 | Perpetuelle | $ 1,795.00 | 128.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAQ080016 | Perpetuelle | $ 1,895.00 | 120.00 |
|  | VAQ050016 | Perpetuelle | $ 1,895.00 | 128.00 |
|  | 87Q99SD497 S009 | Perpetuelle | $ 2,575.00 | 3.00 |
|  | 92QCS91D008 S009 | Rave | $ 3,000.00 | 35.00 |
|  | 92QCP11D497 S001 | Rave | $ 3,575.00 | 1.00 |
|  | 92CCS1D497 S001 | Reve | $ 1,550.00 | 7.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | Q5C99D009 S099 | Reve | $ 1,995.00 | 0.00 |
|  | 95CCS9D008 SC09 | Reve | $ 1,995.00 | 44.00 |
|  | 95CCS1D497 SC01 | Reve | $ 1,995.00 | 109.00 |
|  | 92CCP1D497 S001 | Reve | $ 2,025.00 | 1.00 |
|  | 95CCP1D497 SC01 | Reve | $ 2,495.00 | 148.00 |
|  | 92CCS91D008 S009 | Reve | $ 3,175.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 92CCP11D497 S001 | Reve | $ 3,700.00 | 1.00 |
|  | 95CCS91D008 SC09 | Reve | $ 3,995.00 | 42.00 |
|  | 88C80SD008 S009 | Reve Carre | $ 2,025.00 | 1.00 |
|  | 88Q99SD97F S001 | Reve Carre | $ 2,575.00 | 1.00 |
|  | VA8020013 | Reve Chrono | $ 1,995.00 | 1.00 |
|  | VQZ010015 | Reve Chrono | $ 2,095.00 | 9.00 |

| Model | Collection | Retail | Qty |
|-------|------------|--------|-----|
| VQZ020015 | Reve Chrono | $ 2,095.00 | 17.00 |
| VA8120014 | Reve Chrono | $ 2,195.00 | 1.00 |
| VQZ040015 | Reve Chrono | $ 2,295.00 | 12.00 |
| VQZ070015 | Reve Chrono | $ 2,295.00 | 28.00 |
| VQZ090015 | Reve Chrono | $ 2,995.00 | 10.00 |
| VQZ100015 | Reve Chrono | $ 2,995.00 | 50.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQZ080015 | Reve Chrono | $ 2,995.00 | 61.00 |
|  | VAI140016 | Revive | $ 1,295.00 | 19.00 |
|  | VAI010016 | Rêvive | $ 1,095.00 | 21.00 |
|  | VAI070016 | Rêvive | $ 1,095.00 | 22.00 |
|  | VAI020016 | Rêvive | $ 1,395.00 | 15.00 |
|  | VAI040016 | Rêvive | $ 1,395.00 | 27.00 |

| | Model | Collection | | Retail | Qty |
|---|---|---|---|---|---|
|  | VAS020016 | Krios | $ | 1,795.00 | 45.00 |
|  | 93q80BD008 S009 | Krios | $ | 1,800.00 | 2.00 |
|  | VAS220016 | Krios | $ | 1,825.00 | 4.00 |
|  | VAS210016 | Krios | $ | 1,825.00 | 5.00 |
|  | VQQ060015 | Krios | $ | 1,895.00 | 11.00 |
|  | M6Q60D008 S060 | Krios | $ | 1,895.00 | 13.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | VAI030016 | Rêvive | $ | 1,395.00 | 38.00 |
|  | VAI050016 | Rêvive | $ | 1,495.00 | 13.00 |
|  | VAI060016 | Rêvive | $ | 3,295.00 | 1.00 |
|  | VAJ010016 | Rêvive Chrono | $ | 1,695.00 | 12.00 |
|  | VAJ020016 | Rêvive Chrono | $ | 1,695.00 | 12.00 |
|  | VAJ030016 | Rêvive Chrono | $ | 1,695.00 | 12.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAJ050016 | Rêvive Chrono | $ 2,095.00 | 8.00 |
|  | VAJ070016 | Rêvive Chrono | $ 3,995.00 | 4.00 |
|  | VA7060013 | Thea | $ 1,275.00 | 1.00 |
|  | VA7110014 | Thea | $ 1,295.00 | 1.00 |
|  | VA7100014 | Thea | $ 2,395.00 | 22.00 |
|  | VA7070013 | Thea | $ 2,395.00 | 56.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VA7090014 | Thea | $ 2,695.00 | 15.00 |
|  | VA7080013 | Thea | $ 2,695.00 | 21.00 |
|  | VNA010014 | Urban Gent | $ 2,895.00 | 58.00 |
|  | VNA020014 | Urban Gent | $ 2,995.00 | 1.00 |
|  | VK7120014 | Vanitas | $ 1,795.00 | 13.00 |
|  | VK7130014 | Vanitas | $ 1,795.00 | 15.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VK7110014 | Vanitas | $ 1,795.00 | 25.00 |
|  | VK7020013 | Vanitas | $ 1,795.00 | 38.00 |
|  | VK7030013 | Vanitas | $ 1,795.00 | 46.00 |
|  | VK7040013 | Vanitas | $ 1,795.00 | 57.00 |
|  | VK7010013 | Vanitas | $ 1,795.00 | 104.00 |
|  | VK7050013 | Vanitas | $ 1,795.00 | 377.00 |

| Model | Collection | Retail | Qty |
|-------|------------|--------|-----|
| VK7220015 | Vanitas | $ 1,795.00 | 395.00 |
| VK7260015 | Vanitas | $ 1,850.00 | 132.00 |
| VK7230015 | Vanitas | $ 1,995.00 | 131.00 |
| VK7250015 | Vanitas | $ 2,095.00 | 68.00 |
| VK7240015 | Vanitas | $ 2,095.00 | 96.00 |
| VK7070013 | Vanitas | $ 2,095.00 | 127.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VK7190014 | Vanitas | $ 2,095.00 | 136.00 |
|  | VK7080013 | Vanitas | $ 2,095.00 | 157.00 |
|  | VK7200014 | Vanitas | $ 2,095.00 | 269.00 |
|  | VK7210014 | Vanitas | $ 3,995.00 | 2.00 |
|  | VK7090013 | Vanitas | $ 3,995.00 | 78.00 |
|  | VAO010016 | Vanitas Ceramic | $ 2,095.00 | 81.00 |

| | Model | Collection | | Retail | Qty |
|---|---|---|---|---|---|
|  | VAO020016 | Vanitas Ceramic | $ | 2,095.00 | 81.00 |
|  | VAO040016 | Vanitas Ceramic | $ | 2,395.00 | 103.00 |
|  | VAO030016 | Vanitas Ceramic | $ | 2,395.00 | 108.00 |
|  | VAO050016 | Vanitas Ceramic | $ | 2,595.00 | 6.00 |
|  | VAO060016 | Vanitas Ceramic | $ | 7,595.00 | 4.00 |
|  | P5Q99D009 S009 | Vanity | $ | 895.00 | 15.00 |

Gevril Group - Confidential

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | P5Q99D001 S001 | Vanity | $ | 895.00 | 23.00 |
|  | P5Q80D111 S111 | Vanity | $ | 1,195.00 | 25.00 |
|  | P5Q80D165 S165 | Vanity | $ | 1,195.00 | 109.00 |
|  | P5Q80D001 S001 | Vanity | $ | 1,195.00 | 112.00 |
|  | P5Q80D499 S089 | Vanity | $ | 1,495.00 | 33.00 |
|  | P5Q99D009 H090 | Vanity | $ | 1,995.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | P5Q99D001 H090 | Vanity | $ 1,995.00 | 2.00 |
|  | P5Q80D001 H080 | Vanity | $ 2,195.00 | 1.00 |
|  | P5Q80D165 H080 | Vanity | $ 2,195.00 | 1.00 |
|  | P5Q80D111 H080 | Vanity | $ 2,195.00 | 3.00 |
|  | P5Q81D001 S001 | Vanity | $ 3,150.00 | 1.00 |
|  | P5Q84SD999 S999 | Vanity | $ 4,295.00 | 1.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| P5Q84SD001 S001 | Vanity | $ 4,295.00 | 15.00 |
| P5Q84SD009 S009 | Vanity | $ 4,295.00 | 44.00 |
| VA9040013 | Vanity Chrono | $ 1,550.00 | 1.00 |
| VA9070013 | Vanity Chrono | $ 4,895.00 | 6.00 |
| VA9090013 | Vanity Chrono | $ 17,950.00 | 1.00 |
| P5Q84SD002 S089 | Vanity Precious | $ 5,795.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQV020015 | Venus | $ 1,395.00 | 28.00 |
|  | VFH040013 | Venus | $ 1,495.00 | 1.00 |
|  | VQV060015 | Venus | $ 1,695.00 | 6.00 |
|  | VQV050015 | Venus | $ 1,695.00 | 33.00 |
|  | VQV070015 | Venus | $ 1,695.00 | 61.00 |
|  | VQV030015 | Venus | $ 1,695.00 | 115.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VFH050013 | Venus | $ 1,795.00 | 1.00 |
|  | VQV100015 | Venus | $ 1,995.00 | 10.00 |
|  | VQV080015 | Venus | $ 1,995.00 | 22.00 |
|  | VQV090015 | Venus | $ 1,995.00 | 47.00 |
|  | VFH070013 | Venus | $ 3,650.00 | 4.00 |
|  | VFH060013 | Venus | $ 3,650.00 | 17.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VDA050014 | Venus | $ 3,695.00 | 51.00 |
|  | VDA060014 | Venus | $ 5,695.00 | 30.00 |
|  | VFH080013 | Venus | $ 6,800.00 | 2.00 |
|  | 60Q99SD001 S099 | V-Glam | $ 1,695.00 | 1.00 |
|  | VQG020015 | V-Helix | $ 1,295.00 | 155.00 |
|  | VQG010015 | V-Helix | $ 1,295.00 | 226.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQG030015 | V-Helix | $ 1,495.00 | 9.00 |
|  | VQG040015 | V-Helix | $ 1,495.00 | 108.00 |
|  | VQG050015 | V-Helix | $ 4,995.00 | 2.00 |
|  | VLC120016 | V-Metal Icon | $ 1,395.00 | 6.00 |
|  | VLC010014 | V-Metal Icon | $ 1,395.00 | 23.00 |
|  | VLC130016 | V-Metal Icon | $ 1,695.00 | 4.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VQL010015 | V-Metal Icon | $ 1,695.00 | 4.00 |
|  | VLC070014 | V-Metal Icon | $ 1,695.00 | 29.00 |
|  | VLC040014 | V-Metal Icon | $ 1,695.00 | 90.00 |
|  | VLC100014 | V-Metal Icon | $ 1,850.00 | 37.00 |
|  | VLC080014 | V-Metal Icon | $ 1,895.00 | 17.00 |
|  | VLC090014 | V-Metal Icon | $ 1,995.00 | 27.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VLC050014 | V-Metal Icon | $ 5,595.00 | 1.00 |
|  | VLC060014 | V-Metal Icon | $ 5,695.00 | 1.00 |
|  | VQP010015 | V-Race | $ 1,495.00 | 1.00 |
|  | VQP020015 | V-Race | $ 1,495.00 | 1.00 |
|  | VCL010016 | V-Race | $ 1,495.00 | 42.00 |
|  | VQP040015 | V-Race | $ 1,695.00 | 1.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | VCL040016 | V-Race | $ | 1,695.00 | 17.00 |
|  | VCL030016 | V-Race | $ | 1,695.00 | 26.00 |
|  | VCL020016 | V-Race | $ | 1,695.00 | 54.00 |
|  | 29G60D598 S497 | V-Race | $ | 1,795.00 | 1.00 |
|  | VQP070015 | V-Race | $ | 1,795.00 | 2.00 |
|  | VQP060015 | V-Race | $ | 1,795.00 | 17.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 29G99D001 S099 | V-Race | $ 1,895.00 | 1.00 |
|  | VQP050015 | V-Race | $ 1,995.00 | 6.00 |
|  | VAL010016 | V-Race | $ 3,595.00 | 26.00 |
|  | 23Q80D002 S009 | V-Race 42 mm 3 HANDS | $ 1,650.00 | 1.00 |
|  | 23C99D008 S009 | V-Race Chrono | $ 1,795.00 | 35.00 |
|  | 23C99D002 S009 | V-Race Chrono | $ 1,795.00 | 69.00 |

Gevril Group - Confidential

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 23C80D002 S009 | V-Race Chrono | $ 1,995.00 | 10.00 |
|  | 23C935D002 S535 | V-Race Chrono | $ 3,495.00 | 61.00 |
|  | 23C811D002 S111 | V-Race Chrono | $ 3,695.00 | 70.00 |
|  | VAK010016 | V-Race Diver | $ 1,695.00 | 72.00 |
|  | VAK060016 | V-Race Diver | $ 1,995.00 | 12.00 |
|  | VAK050016 | V-Race Diver | $ 1,995.00 | 45.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| VAK020016 | V-Race Diver | $ 1,995.00 | 81.00 |
| VAK030016 | V-Race Diver | $ 1,995.00 | 109.00 |
| VAK040016 | V-Race Diver | $ 2,095.00 | 1.00 |
| 29G70D282 S282 | V-Race GMT Alarm | $ 1,795.00 | 8.00 |
| 29G98D535 S009 | V-Race GMT Alarm | $ 1,795.00 | 62.00 |
| VAH010016 | V-Race Sport | $ 2,095.00 | 78.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VAH020016 | V-Race Sport | $ 2,195.00 | 36.00 |
|  | VAH040016 | V-Race Sport | $ 2,395.00 | 16.00 |
|  | VAH060016 | V-Race Sport | $ 2,395.00 | 22.00 |
|  | VAH070016 | V-Race Sport | $ 2,395.00 | 59.00 |
|  | VAH030016 | V-Race Sport | $ 2,395.00 | 69.00 |
|  | VAH050016 | V-Race Sport | $ 2,395.00 | 110.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VDB010014 | V-Ray | $ 1,695.00 | 24.00 |
|  | VDB030014 | V-Ray | $ 1,995.00 | 1.00 |
|  | VDB020014 | V-Ray | $ 1,995.00 | 121.00 |
|  | VDB050015 | V-Ray | $ 1,995.00 | 26.00 |
|  | VDB060015 | V-Ray | $ 2,295.00 | 119.00 |
|  | VLA020014 | V-Signature | $ 1,395.00 | 131.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VLA030014 | V-Signature | $ 1,395.00 | 140.00 |
|  | VLA040014 | V-Signature | $ 1,395.00 | 217.00 |
|  | VLA010014 | V-Signature | $ 1,395.00 | 323.00 |
|  | VLA080014 | V-Signature | $ 1,595.00 | 22.00 |
|  | VLA060014 | V-Signature | $ 1,595.00 | 35.00 |
|  | VLA070014 | V-Signature | $ 1,595.00 | 152.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | VLA050014 | V-Signature | $ 3,495.00 | 98.00 |
|  | VFE110015 | V-Sport | $ 1,395.00 | 1.00 |
|  | vfe040013 | V-Sport | $ 1,695.00 | 1.00 |
|  | 12C80D001 S001 | V-Sport | $ 2,295.00 | 1.00 |
|  | VLB280016 | #N/A | $ - | 24.00 |
|  | 12C99D002 S099 | #N/A | $ 1,300.00 | 1.00 |

Gevril Group - Confidential

| Model | Collection | Retail | Qty |
|---|---|---|---|
| VQE200016 | #N/A | $ 1,695.00 | 1.00 |
| 79Q99SD498 S099 | #N/A | $ 1,850.00 | 1.00 |
| VQE190016 | #N/A | $ 1,995.00 | 9.00 |
| I9Q91D9HI S099 | #N/A | $ 5,650.00 | 1.00 |
| VQH030015 | #N/A | $ 6,995.00 | 1.00 |
| | | $ 38,338,220.00 | 20,114.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SCI010016 | Versus Eyelets | $ | 195.00 | 36.00 |
|  | SCI060016 | Versus Eyelets | $ | 250.00 | 31.00 |
|  | SCI030016 | Versus Eyelets | $ | 250.00 | 34.00 |
|  | SCI040016 | Versus Eyelets | $ | 250.00 | 37.00 |
|  | SCI020016 | Versus Eyelets | $ | 250.00 | 38.00 |
|  | SCC010016 | Abbey Road | $ | 225.00 | 9.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SCC020016 | Abbey Road | $ 225.00 | 12.00 |
|  | SCC050016 | Abbey Road | $ 250.00 | 2.00 |
|  | SCC040016 | Abbey Road | $ 250.00 | 7.00 |
|  | SCC060016 | Abbey Road | $ 250.00 | 13.00 |
|  | SCC080016 | Abbey Road | $ 250.00 | 32.00 |
|  | SGF030013 | Acapulco | $ 230.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SGO150015 | Agadir | $ 340.00 | 1.00 |
|  | SGO210016 | Agadir | $ 350.00 | 60.00 |
|  | SGO220016 | Agadir | $ 350.00 | 162.00 |
|  | SGO200016 | Agadir | $ 350.00 | 162.00 |
|  | SGO250016 | Agadir | $ 395.00 | 10.00 |
|  | SGO270016 | Agadir | $ 395.00 | 45.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SGO230016 | Agadir | $ | 395.00 | 83.00 |
|  | SGO240016 | Agadir | $ | 395.00 | 123.00 |
|  | SGO260016 | Agadir | $ | 395.00 | 129.00 |
|  | 3C60900000 | ANGLE | $ | 360.00 | 1.00 |
|  | 3C60800000 | Angle | $ | 360.00 | 2.00 |
|  | 3C61100000 | ANGLE | $ | 375.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SOC070015 | Aventura | $ 345.00 | 54.00 |
|  | SOC090015 | Aventura | $ 375.00 | 63.00 |
|  | SOC080015 | Aventura | $ 375.00 | 122.00 |
|  | SOC100015 | Aventura | $ 400.00 | 7.00 |
|  | SOT050015 | Bayside | $ 175.00 | 1.00 |
|  | SOJ070015 | Bayside | $ 175.00 | 152.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SOJ110015 | Bayside | $ 195.00 | 57.00 |
|  | SOJ100015 | Bayside | $ 225.00 | 18.00 |
|  | SOJ140016 | Bayside | $ 225.00 | 4.00 |
|  | SGR020013 | Berlin | $ 285.00 | 55.00 |
|  | S64010016 | Brick Lane | $ 250.00 | 15.00 |
|  | S64070016 | Brick Lane | $ 295.00 | 9.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | S64060016 | Brick Lane | $ 295.00 | 13.00 |
|  | SCA010016 | Camden Market | $ 225.00 | 8.00 |
|  | SCA040016 | Camden Market | $ 275.00 | 11.00 |
|  | SCA030016 | Camden Market | $ 275.00 | 12.00 |
|  | SCA060016 | Camden Market | $ 275.00 | 28.00 |
|  | SCG110016 | Carnaby Street | $ 250.00 | 0.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| SCG120016 | Carnaby Street | $ 250.00 | 1.00 |
| SCG020016 | Carnaby Street | $ 250.00 | 1.00 |
| SCG130016 | Carnaby Street | $ 250.00 | 10.00 |
| SCG040016 | Carnaby Street | $ 250.00 | 13.00 |
| SCG090016 | Carnaby Street | $ 250.00 | 16.00 |
| SCG140016 | Carnaby Street | $ 250.00 | 17.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| SCG060016 | Carnaby Street | $ 250.00 | 20.00 |
| SCG100016 | Carnaby Street | $ 250.00 | 17.00 |
| SCG030016 | Carnaby Street | $ 250.00 | 37.00 |
| SCG050016 | Carnaby Street | $ 250.00 | 139.00 |
| SCG150016 | Carnaby Street Crystal | $ 250.00 | 77.00 |
| SCG180016 | Carnaby Street Crystal | $ 295.00 | 1.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| SCG200016 | Carnaby Street Crystal | $ 295.00 | 15.00 |
| SCG170016 | Carnaby Street Crystal | $ 295.00 | 25.00 |
| SCG190016 | Carnaby Street Crystal | $ 295.00 | 77.00 |
| 3C65100000 | Chain | $ 345.00 | 1.00 |
| 3C64900000 | Chain | $ 390.00 | 1.00 |
| SOV030015 | Chelsea | $ 225.00 | 9.00 |

| Model | Collection | Retail | | Qty |
|---|---|---|---|---|
| SBH050015 | Chrono Lion | $ | 250.00 | 11.00 |
| SBH020015 | Chrono Lion | $ | 250.00 | 217.00 |
| SBH010015 | Chrono Lion | $ | 275.00 | 83.00 |
| SBH030015 | Chrono Lion | $ | 275.00 | 98.00 |
| 3C70600000 | City | $ | 150.00 | 1.00 |
| SBI020016 | CITY 3H | $ | 275.00 | 181.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SBI040016 | CITY 3H | $ 275.00 | 203.00 |
|  | SBI050016 | CITY 3H | $ 275.00 | 199.00 |
|  | SBI030016 | CITY 3H | $ 275.00 | 221.00 |
|  | SBI010016 | CITY 3H | $ 275.00 | 218.00 |
|  | SBI060016 | CITY 3H | $ 275.00 | 222.00 |
|  | SOD060015 | Coral Gables | $ 300.00 | 1.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SOD120016 | Coral Gables | $ | 300.00 | 103.00 |
|  | SOD130016 | Coral Gables | $ | 300.00 | 157.00 |
|  | SOD160016 | Coral Gables | $ | 350.00 | 33.00 |
|  | SOD170016 | Coral Gables | $ | 350.00 | 99.00 |
|  | SOD140016 | Coral Gables | $ | 350.00 | 112.00 |
|  | SOD150016 | Coral Gables | $ | 350.00 | 117.00 |

| Model | Collection | Retail | Qty |
|---|---|---|---|
| SGC010012 | Cosmopolitan | $ 280.00 | 2.00 |
| SGC040012 | Cosmopolitan | $ 295.00 | 4.00 |
| SCD010016 | Covent Garden | $ 195.00 | 5.00 |
| SCD060016 | Covent Garden | $ 225.00 | 3.00 |
| SCD030016 | Covent Garden | $ 225.00 | 4.00 |
| SCD070016 | Covent Garden | $ 225.00 | 5.00 |

Gevril Group - Confidential

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SCD040016 | Covent Garden | $ 225.00 | 10.00 |
|  | SCD050016 | Covent Garden | $ 225.00 | 15.00 |
|  | SCD100016 | Covent Garden | $ 245.00 | 8.00 |
|  | SCD110016 | Covent Garden | $ 275.00 | 6.00 |
|  | SCD140016 | Covent Garden | $ 275.00 | 6.00 |
|  | SCD130016 | Covent Garden | $ 275.00 | 12.00 |

| | Model | Collection | | Retail | Qty |
|---|---|---|---|---|---|
|  | SCD120016 | Covent Garden | $ | 275.00 | 14.00 |
|  | 3C62800000 | Dazzle | $ | 280.00 | 1.00 |
|  | 3C63100000 | Dazzle | $ | 310.00 | 13.00 |
|  | SBE010015 | Elmont | $ | 150.00 | 56.00 |
|  | SBE040015 | Elmont | $ | 195.00 | 118.00 |
|  | SBE060015 | Elmont | $ | 225.00 | 4.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
| | SBE070015 | Elmont | $ | 225.00 | 141.00 |
| | SOQ010015 | Fire Island | $ | 95.00 | 55.00 |
| | SOQ040015 | Fire Island | $ | 95.00 | 56.00 |
| | SOQ030015 | Fire Island | $ | 95.00 | 80.00 |
| | SOQ070016 | Fire Island | $ | 95.00 | 241.00 |
| | SOQ060015 | Fire Island | $ | 95.00 | 332.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SBA010014 | Globe | $ 345.00 | 1.00 |
|  | SBA030014 | Globe | $ 395.00 | 7.00 |
|  | SBA120015 | Globe | $ 395.00 | 111.00 |
|  | SBA130015 | Globe | $ 395.00 | 167.00 |
|  | SBA100015 | Globe | $ 445.00 | 30.00 |
|  | SBA110015 | Globe | $ 445.00 | 114.00 |

| Model | Collection | Retail | | Qty |
|-------|-----------|--------|----|-----|
| SBA090015 | Globe | $ | 445.00 | 115.00 |
| 3C70800000 | Hollywood | $ | 230.00 | 2.00 |
| SOB030014 | Key Biscayne | $ | 250.00 | 1.00 |
| SOB080015 | Key Biscayne | $ | 300.00 | 1.00 |
| SOB070015 | Key Biscayne | $ | 300.00 | 2.00 |
| SCK020016 | Key Biscayne II | $ | 350.00 | 44.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SCK010016 | Key Biscayne II | $ | 350.00 | 168.00 |
|  | SCK040016 | Key Biscayne II | $ | 350.00 | 205.00 |
|  | SCK030016 | Key Biscayne II | $ | 350.00 | 216.00 |
|  | SCK050016 | Key Biscayne II | $ | 395.00 | 60.00 |
|  | SCK060016 | Key Biscayne II | $ | 395.00 | 98.00 |
|  | SCK100016 | Key Biscayne II | $ | 395.00 | 107.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| SCK080016 | Key Biscayne II | $ 395.00 | 174.00 |
| SCK090016 | Key Biscayne II | $ 395.00 | 171.00 |
| SCK070016 | Key Biscayne II | $ 395.00 | 226.00 |
| SGH020013 | Kyoto | $ 230.00 | 1.00 |
| SGH030013 | Kyoto | $ 230.00 | 2.00 |
| SO6090014 | Less | $ 175.00 | 3.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SO6100014 | Less | $ 175.00 | 3.00 |
|  | SO6080014 | Less | $ 175.00 | 5.00 |
|  | 3C66300000 | Less | $ 310.00 | 24.00 |
|  | SGD040012 | Lights | $ 260.00 | 2.00 |
|  | 3C71400000 | Logo | $ 150.00 | 4.00 |
|  | SP8120015 | Logo | $ 150.00 | 104.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | SP8170015 | Logo | $ 175.00 | 9.00 |
| | SP8190015 | Logo | $ 225.00 | 252.00 |
| | SP8200015 | Logo | $ 250.00 | 19.00 |
| | SP8090014 | Logo | $ 250.00 | 10.00 |
| | SP8210015 | Logo | $ 250.00 | 156.00 |
| | SOH070015 | Madison | $ 250.00 | 9.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SOH020015 | Madison | $ 300.00 | 45.00 |
|  | S31040016 | Madison | $ 425.00 | 5.00 |
|  | S22040016 | Madison | $ 425.00 | 4.00 |
|  | S22010016 | Madison | $ 425.00 | 5.00 |
|  | S22020016 | Madison | $ 425.00 | 5.00 |
|  | S22030016 | Madison | $ 425.00 | 5.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | S31010016 | Madison | $ | 425.00 | 5.00 |
|  | S31020016 | Madison | $ | 425.00 | 5.00 |
|  | S31030016 | Madison | $ | 425.00 | 5.00 |
|  | S22070016 | Madison | $ | 475.00 | 4.00 |
|  | S22080016 | Madison | $ | 475.00 | 4.00 |
|  | S22050016 | Madison | $ | 475.00 | 5.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | S22060016 | Madison | $ 475.00 | 5.00 |
|  | S22090016 | Madison | $ 475.00 | 5.00 |
|  | S31050016 | Madison | $ 475.00 | 5.00 |
|  | S31060016 | Madison | $ 475.00 | 4.00 |
|  | S31080016 | Madison | $ 475.00 | 5.00 |
|  | S31090016 | Madison | $ 475.00 | 2.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| S31100016 | Madison | $ 475.00 | 5.00 |
| SOR020015 | Manhasset | $ 225.00 | 36.00 |
| SOR090015 | Manhasset | $ 275.00 | 1.00 |
| SOR110015 | Manhasset | $ 275.00 | 14.00 |
| SOR120015 | Manhasset | $ 300.00 | 4.00 |
| S24020016 | Manhasset | $ 375.00 | 31.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
| | S24030016 | Manhasset | $ | 375.00 | 47.00 |
| | S24010016 | Manhasset | $ | 375.00 | 152.00 |
| | S24040016 | Manhasset | $ | 375.00 | 186.00 |
| | S24100016 | Manhasset | $ | 395.00 | 5.00 |
| | S24090016 | Manhasset | $ | 395.00 | 38.00 |
| | S24070016 | Manhasset | $ | 395.00 | 86.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | S24110016 | Manhasset | $ 395.00 | 136.00 |
|  | S24050016 | Manhasset | $ 395.00 | 130.00 |
|  | S24080016 | Manhasset | $ 395.00 | 162.00 |
|  | S24060016 | Manhasset | $ 395.00 | 141.00 |
|  | SGV070014 | Manhattan | $ 275.00 | 5.00 |
|  | SGV060013 | Manhattan | $ 295.00 | 255.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SGV100014 | Manhattan | $ | 315.00 | 1.00 |
|  | SGV090014 | Manhattan | $ | 315.00 | 2.00 |
|  | SGV120014 | Manhattan | $ | 315.00 | 24.00 |
|  | SF7070015 | Miami | $ | 335.00 | 1.00 |
|  | S72010016 | Miami | $ | 350.00 | 147.00 |
|  | S72020016 | Miami | $ | 350.00 | 165.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| SF7110015 | Miami | $ 375.00 | 1.00 |
| SF7090015 | Miami | $ 375.00 | 7.00 |
| S72070016 | Miami | $ 375.00 | 68.00 |
| S72040016 | Miami | $ 375.00 | 122.00 |
| S72050016 | Miami | $ 375.00 | 147.00 |
| S72060016 | Miami | $ 375.00 | 153.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | S72080016 | Miami | $ 375.00 | 161.00 |
|  | S72090016 | Miami | $ 375.00 | 170.00 |
|  | S72100016 | Miami | $ 375.00 | 177.00 |
|  | S72030016 | Miami | $ 375.00 | 179.00 |
|  | S73010016 | Miami Crystal | $ 425.00 | 140.00 |
|  | S73020016 | Miami Crystal | $ 425.00 | 145.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | S73090016 | Miami Crystal | $ 475.00 | 26.00 |
|  | S73070016 | Miami Crystal | $ 475.00 | 78.00 |
|  | S73100016 | Miami Crystal | $ 475.00 | 80.00 |
|  | S73060016 | Miami Crystal | $ 475.00 | 164.00 |
|  | S73030016 | Miami Crystal | $ 475.00 | 372.00 |
|  | S73080016 | Miami Crystal | $ 475.00 | 395.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | S73040016 | Miami Crystal | $ 475.00 | 423.00 |
|  | S73050016 | Miami Crystal | $ 475.00 | 437.00 |
|  | SGE020012 | Moda | $ 260.00 | 2.00 |
|  | SCF010016 | New Logo | $ 175.00 | 10.00 |
|  | SCF020016 | New Logo | $ 175.00 | 13.00 |
|  | SCF080016 | New Logo | $ 195.00 | 4.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SGI010013 | Osaka | $ | 230.00 | 2.00 |
|  | SGI040013 | Osaka | $ | 230.00 | 4.00 |
|  | SGW100016 | Paris Lights | $ | 425.00 | 134.00 |
|  | SGW080016 | Paris Lights | $ | 425.00 | 175.00 |
|  | SGW060016 | Paris Lights | $ | 425.00 | 174.00 |
|  | SGW130016 | Paris Lights | $ | 425.00 | 175.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SGW090016 | Paris Lights | $ 425.00 | 177.00 |
|  | 3C71700000 | Pret | $ 295.00 | 1.00 |
|  | SOI010015 | Riverdale | $ 195.00 | 81.00 |
|  | SOI020015 | Riverdale | $ 225.00 | 92.00 |
|  | SOM010015 | Roslyn | $ 175.00 | 12.00 |
|  | SOM040015 | Roslyn | $ 195.00 | 12.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SOM080016 | Roslyn | $ | 325.00 | 113.00 |
|  | SOM100016 | Roslyn | $ | 325.00 | 209.00 |
|  | SOM120016 | Roslyn | $ | 350.00 | 371.00 |
|  | SOM130016 | Roslyn | $ | 350.00 | 612.00 |
|  | SOM110016 | Roslyn | $ | 350.00 | 604.00 |
|  | SOM140016 | Roslyn | $ | 350.00 | 617.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SOM150016 | Roslyn | $ | 350.00 | 736.00 |
|  | SOM090016 | Roslyn Cuff | $ | 325.00 | 26.00 |
|  | 3C65700000 | Runaway | $ | 390.00 | 20.00 |
|  | SQ1060015 | Sertie | $ | 225.00 | 7.00 |
|  | SQ1110015 | Sertie | $ | 225.00 | 19.00 |
|  | 3C72100000 | Sertie | $ | 240.00 | 21.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
| | SQ1070015 | Sertie | $ | 250.00 | 6.00 |
| | 3C72400000 | Sertie | $ | 270.00 | 0.00 |
| | SOS020015 | Sertie Multifunction | $ | 225.00 | 98.00 |
| | SOS050015 | Sertie Multifunction | $ | 250.00 | 1.00 |
| | SOS070015 | Sertie Multifunction | $ | 250.00 | 159.00 |
| | SOS090015 | Sertie Multifunction | $ | 275.00 | 1.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | S66070016 | Shoreditch | $ | 235.00 | 72.00 |
|  | S66060016 | Shoreditch | $ | 250.00 | 12.00 |
|  | S66090016 | Shoreditch | $ | 265.00 | 81.00 |
|  | S66080016 | Shoreditch | $ | 295.00 | 1.00 |
|  | 3C72700000 | Simply | $ | 200.00 | 3.00 |
|  | 3C72800000 | Simply | $ | 240.00 | 2.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | 3C73200000 | Soho | $ 270.00 | 2.00 |
|  | 3C73400000 | Soho | $ 270.00 | 2.00 |
|  | 3C73000000 | Soho | $ 270.00 | 5.00 |
|  | 3C73100000 | Soho | $ 270.00 | 9.00 |
|  | SGL050013 | Soho | $ 280.00 | 17.00 |
|  | SGL030013 | Soho | $ 280.00 | 5.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SOL080016 | Sunnyridge | $ | 175.00 | 22.00 |
|  | SOL030015 | Sunnyridge | $ | 195.00 | 1.00 |
|  | SOL060015 | Sunnyridge | $ | 195.00 | 157.00 |
|  | SOL130016 | Sunnyridge | $ | 225.00 | 18.00 |
|  | S23030016 | Sunnyridge | $ | 275.00 | 2.00 |
|  | S23010016 | Sunnyridge | $ | 275.00 | 5.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | S23040016 | Sunnyridge | $ 295.00 | 1.00 |
|  | S23060016 | Sunnyridge | $ 295.00 | 1.00 |
|  | S23070016 | Sunnyridge | $ 295.00 | 4.00 |
|  | AL13LBQ809A009 | Tokyo | $ 170.00 | 1.00 |
|  | AL13SBQ809A009 | Tokyo | $ 170.00 | 1.00 |
|  | SGM040013 | Tokyo | $ 170.00 | 1.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SH7030013 | Tokyo | $ 170.00 | 2.00 |
|  | 3C61800000 | Tokyo | $ 170.00 | 3.00 |
|  | SH7020013 | Tokyo | $ 170.00 | 3.00 |
|  | SGM160015 | Tokyo | $ 175.00 | 11.00 |
|  | SOZ010015 | Tokyo | $ 175.00 | 65.00 |
|  | SH7140015 | Tokyo | $ 175.00 | 105.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SH7150015 | Tokyo | $ 175.00 | 110.00 |
|  | SH7160015 | Tokyo | $ 195.00 | 1.00 |
|  | SGM110014 | Tokyo | $ 195.00 | 2.00 |
|  | SH7180015 | Tokyo | $ 195.00 | 4.00 |
|  | SGM140014 | Tokyo | $ 225.00 | 2.00 |
|  | SOZ070015 | Tokyo | $ 225.00 | 2.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
| | SGM210015 | Tokyo | $ 225.00 | 8.00 |
| | SH7190015 | Tokyo | $ 225.00 | 183.00 |
| | AL13LBQ809A999 | Tokyo | $ 230.00 | 180.00 |
| | SH7200015 | Tokyo | $ 250.00 | 5.00 |
| | 3C63700000 | Tokyo | $ 255.00 | 2.00 |
| | 3C64100000 | Tokyo | $ 255.00 | 3.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SOF020014 | Tokyo | $ 265.00 | 9.00 |
|  | 3C64400000 | Tokyo | $ 285.00 | 1.00 |
|  | 3C64200000 | Tokyo | $ 300.00 | 1.00 |
|  | SGN040013 | Tokyo | $ 340.00 | 1.00 |
|  | SGN050013 | Tokyo | $ 340.00 | 1.00 |
|  | SGN070015 | Tokyo Chrono | $ 225.00 | 58.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SGN100015 | Tokyo Chrono | $ 250.00 | 29.00 |
|  | SGN120015 | Tokyo Chrono | $ 275.00 | 3.00 |
|  | SOY040015 | Tokyo R | $ 95.00 | 28.00 |
|  | SOY090016 | Tokyo R | $ 95.00 | 29.00 |
|  | SOY080016 | Tokyo R | $ 95.00 | 41.00 |
|  | SOY110016 | Tokyo R | $ 95.00 | 55.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | SOY100016 | Tokyo R | $ 95.00 | 57.00 |
|  | SOY050015 | Tokyo R | $ 95.00 | 92.00 |
|  | SCI090016 | V Versus | $ 150.00 | 9.00 |
|  | SCI070016 | V Versus | $ 150.00 | 92.00 |
|  | SCI100016 | V Versus | $ 175.00 | 28.00 |
|  | SCM010016 | V Versus Eyelet | $ 275.00 | 42.00 |

| Model | Collection | Retail | | Qty |
|---|---|---|---|---|
| SCM030016 | V Versus Eyelet | $ | 275.00 | 45.00 |
| SCM040016 | V Versus Eyelet | $ | 275.00 | 121.00 |
| SCM020016 | V Versus Eyelet | $ | 275.00 | 237.00 |
| SCM120016 | V Versus Eyelet | $ | 300.00 | 41.00 |
| SCM080016 | V Versus Eyelet | $ | 300.00 | 48.00 |
| SCM100016 | V Versus Eyelet | $ | 300.00 | 90.00 |

| Model | Collection | Retail | Qty |
|-------|-----------|--------|-----|
| SCM090016 | V Versus Eyelet | $ 300.00 | 183.00 |
| SCM110016 | V Versus Eyelet | $ 300.00 | 242.00 |
| SCM060016 | V Versus Eyelet | $ 300.00 | 230.00 |
| SCM070016 | V Versus Eyelet | $ 300.00 | 342.00 |
| S64090016 | Versus Brick Lane Crystal | $ 350.00 | 3.00 |
| SGU010013 | Versus City | $ 250.00 | 2.00 |

| | Model | Collection | Retail | | Qty |
|---|---|---|---|---|---|
|  | SGU020013 | Versus City | $ | 250.00 | 2.00 |
|  | SGU050013 | Versus City | $ | 250.00 | 3.00 |
|  | S70020016 | Versus Hoxton Square | $ | 250.00 | 6.00 |
|  | 3C67700000 | Versus V | $ | 150.00 | 1.00 |
|  | 3C68200000 | Versus V | $ | 230.00 | 1.00 |
|  | SGL040013.B | #N/A | $ | 280.00 | 12.00 |

| | Model | Collection | Retail | Qty |
|---|---|---|---|---|
|  | AL14SBQ9S16A116 | #N/A | $ 310.00 | 1.00 |
|  | AL14SBQ5S04A004 | #N/A | $ 345.00 | 1.00 |

|  | $ 7,001,160.00 | 21,560.00 |
|---|---|---|