# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

VERTIME B.V.,                                  :
                                               :
                    Plaintiff,                 :
                                               :        CIVIL ACTION NO. 17-3844
       v.                                      :
                                               :
NEW DOVER GROUP, LTD.,                          :
                                               :
_____Defendant._____      :

**DECLARATION OF**
**SAMUEL FRIEDMANN**

I, Samuel Friedmann, pursuant to 28 U.S.C. § 1746, declare as follows:

1.     I am the President of Defendant New Dover Group, Ltd. ("NDG"). I submit this declaration based on my personal knowledge of the facts contained herein in opposition to Plaintiff's Motion for Contempt, Sanctions and to Appoint Receiver.

2.     Following what I believed to be Plaintiff's improper, sudden, termination of our distribution agreements on two days' notice on December 29, 2016, on April 22, 2017, we temporarily ceased the sales of the products at issue for thirty days through May 22, 2017, while we attempted to work out a sale of the inventory to Vertime.

3.     That effort failed, and NDG, with Plaintiff's knowledge, re-commenced sales efforts of its existing inventory.

4.     Those efforts to sell our inventory included discussions with several entities interested in purchasing, in bulk, significant portions of the inventory. One of those entities with whom I was in active discussions was Stuhrling. I was the person on behalf of NDG who

1

negotiated with Stuhrling. In June 2017, three separate sales of inventory to Stuhrling were completed and delivered to Stuhrling on the dates appearing of the invoices (copies of which are attached to Plaintiff's Motion as Exhibits A through C).

5.      Specifically, those three sales were completed and delivered on June 13, 2017, June 14, 2017, and June 14, 2017. I did not discuss the progress and completion of those sales with Mr. Yiddy Werzberger or NDG's counsel at that time. The sales were a product of a period of good-faith, arms-length negotiations between me and Stuhrling, during which my dispute with Vertime was not discussed.

6.      The sales to Stuhrling were final sales. Stuhrling has no right to return the products purchased to NDG, and each sale includes a due date for payment, appearing in the box titled "Terms" in each invoice. Whether or not Stuhrling has sold the products by the respective due dates appearing on the invoices, the amount due for each invoice is due in full and payable under the terms of the invoices.

7.      At the time that the sales were completed and delivered, the injunction in this action had not been entered. Since the entry of the injunction, NDG has not sold or otherwise disposed of any of its remaining inventory of the products at issue, which NDG has maintained, and will continue to maintain in its warehouse, pending the resolution of this action.

I declare under penalty of perjury that the foregoing is true and correct.

Executed:      September 12, 2018
               Valley Cottage, New York

Samuel Friedmann

2

# EXHIBIT B

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/01/2016 | 191029833 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL V | Aspen Luxury Timepieces | Ferragamo:FF3240015 (FERRAGAMO:1898 40 | 1.00 | 440.00 | 440.00 |
| Invoice | 06/01/2016 | 191029835 | VERSUS:TOKYO-R RED WATCH | Aspen Luxury Timepieces | Versus:SOY040015 (VERSUS:TOKYO-R RED \ | 1.00 | 65.00 | 65.00 |
| Invoice | 06/01/2016 | 191029836 | VERSUS:CHELSEA SILVER DIAL TWOTONE \ | Aspen Luxury Timepieces | Versus:SOV040015 (VERSUS:CHELSEA SILVE | 1.00 | 140.00 | 140.00 |
| Invoice | 06/01/2016 | 191029947 | Versace: V-RACE 42 mm CHRONO Black Watc | Aspen Luxury Timepieces | Versace:23C80D008 S009 (Versace: V-RACE 4 | 1.00 | 900.00 | 900.00 |
| Invoice | 06/01/2016 | 191029948 | Versace: V-RACE 42 mm CHRONO White Watc | Aspen Luxury Timepieces | Versace:23C99D002 S009 (Versace: V-RACE 4 | 1.00 | 680.00 | 680.00 |
| Invoice | 06/01/2016 | 19131698 | Versace V-Race Black 45mm Watch | Barona Resort & Casino | Versace:29G60D009 S060 (Versace: V-Race Bl | 1.00 | 1,047.50 | 1,047.50 |
| Invoice | 06/01/2016 | 19131698 | Versace Vanity Silver 35mm Watch | Barona Resort & Casino | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 747.50 | 747.50 |
| Invoice | 06/01/2016 | 19131698 | VERSACE:HELLENYIUM GMT 42mm SILVER | Barona Resort & Casino | Versace:V11030015 (VERSACE:HELLENYIUM | 0.00 | 697.50 | 0.00 |
| Invoice | 06/01/2016 | 19131698 | VERSACE: DV25 ROUND WOMEN'S BLACK C | Barona Resort & Casino | Versace:VAM030016 (VERSACE: DV25 ROUNI | 1.00 | 697.50 | 697.50 |
| Invoice | 06/01/2016 | 19131698 | VERSACE: DV25 ROUND WOMEN'S MOP BLA | Barona Resort & Casino | Versace:VAM040016 (VERSACE: DV25 ROUNI | 1.00 | 797.50 | 797.50 |
| Invoice | 06/01/2016 | 19131698 | VERSACE:DYLOS CHRONO MENS YELLOW ( | Barona Resort & Casino | Versace:VQC040015 (VERSACE:DYLOS CHRC | 1.00 | 1,197.50 | 1,197.50 |
| Invoice | 06/01/2016 | 19131699 | SUNNYRIDGE STAINLESS STEEL BLACK DIA | Barona Resort & Casino | Versus:SOL020015 (SUNNYRIDGE STAINLES | 1.00 | 87.50 | 87.50 |
| Invoice | 06/01/2016 | 19131699 | SUNNYRIDGE IP YELLOW GOLD RED DIAL R | Barona Resort & Casino | Versus:SOL030015 (SUNNYRIDGE IP YELLOV | 1.00 | 97.50 | 97.50 |
| Invoice | 06/01/2016 | 19131699 | SUNNYRIDGE IP YELLOW GOLD BLACK DIAL | Barona Resort & Casino | Versus:SOL040015 (SUNNYRIDGE IP YELLOV | 1.00 | 97.50 | 97.50 |
| Invoice | 06/01/2016 | 19131699 | SUNNYRIDGE IP ROSE GOLD WHITE DIAL W | Barona Resort & Casino | Versus:SOL050015 (SUNNYRIDGE IP ROSE G | 1.00 | 97.50 | 97.50 |
| Invoice | 06/01/2016 | 19131699 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE I | Barona Resort & Casino | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 97.50 | 97.50 |
| Invoice | 06/01/2016 | 19131699 | VERSUS SUNNYRIDGE MESH STAINLESS S1 | Barona Resort & Casino | Versus:SOL070016 (VERSUS SUNNYRIDGE M | 1.00 | 87.50 | 87.50 |
| Invoice | 06/01/2016 | 19131699 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL E | Barona Resort & Casino | Versus:SOS050015 (VERSUS:SERTIE MULTI ( | 1.00 | 125.00 | 125.00 |
| Invoice | 06/01/2016 | 19131699 | VERSUS SUNNYRIDGE MESH SS IP YELLOW | Barona Resort & Casino | Versus:SOL090016 (VERSUS SUNNYRIDGE M | 1.00 | 112.50 | 112.50 |
| Invoice | 06/01/2016 | 19131699 | Versus: ROSLYN bracelet Watch | Barona Resort & Casino | Versus:S63010016 (Versus: ROSLYN bracelet \ | 1.00 | 97.50 | 97.50 |
| Invoice | 06/01/2016 | 19131699 | Versus: ROSLYN bracelet Watch | Barona Resort & Casino | Versus:S63030016 (Versus: ROSLYN bracelet \ | 1.00 | 112.50 | 112.50 |
| Invoice | 06/01/2016 | 19131699 | Versus: V_SHOREDITCH Watch | Barona Resort & Casino | Versus:S66020016 (Versus: V_SHOREDITCH V | 1.00 | 142.50 | 142.50 |
| Invoice | 06/01/2016 | 19131699 | Versus: V_SHOREDITCH Watch | Barona Resort & Casino | Versus:S66030016 (Versus: V_SHOREDITCH V | 1.00 | 162.50 | 162.50 |
| Invoice | 06/01/2016 | 19131699 | CHRONO LION SS IP BLACK BLACK DIAL IP E | Barona Resort & Casino | Versus:SBH040015 (CHRONO LION SS IP BLA | 1.00 | 147.50 | 147.50 |
| Invoice | 06/01/2016 | 19131699 | CHRONO LION STAINLESS STEEL DARK GRI | Barona Resort & Casino | Versus:SBH050015 (CHRONO LION STAINLES | 1.00 | 125.00 | 125.00 |
| Invoice | 06/01/2016 | 19131699 | CHRONO LION 2TONE SS IP YELLOW GOLD | Barona Resort & Casino | Versus:SBH060015 (CHRONO LION 2TONE SS | 1.00 | 147.50 | 147.50 |
| Invoice | 06/01/2016 | 19131699 | VERSUS CAMDEN MARKET STAINLESS STE | Barona Resort & Casino | Versus:SCA010016 (VERSUS CAMDEN MARK | 1.00 | 112.50 | 112.50 |
| Invoice | 06/01/2016 | 19131699 | Versus: V_COVENT GARDEN Watch | Barona Resort & Casino | Versus:SCD060016 (Versus: V_COVENT GARI | 1.00 | 112.50 | 112.50 |
| Invoice | 06/01/2016 | 19131699 | Versus: V_COVENT GARDEN Watch | Barona Resort & Casino | Versus:SCD080016 (Versus: V_COVENT GARI | 1.00 | 112.50 | 112.50 |
| Invoice | 06/01/2016 | 19131699 | BAYSIDE 38mm STAINLESS STEEL SILVER C | Barona Resort & Casino | Versus:SOJ070015 (BAYSIDE 38mm STAINLE: | 1.00 | 87.50 | 87.50 |
| Invoice | 06/01/2016 | 19131699 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | Barona Resort & Casino | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 97.50 | 97.50 |
| Invoice | 06/01/2016 | 19131699 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP\ | Barona Resort & Casino | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 1.00 | 47.50 | 47.50 |
| Invoice | 06/01/2016 | 19131699 | VERSUS:FIRE ISLAND BLACK WATCH W/ IP\ | Barona Resort & Casino | Versus:SOQ050015 (VERSUS:FIRE ISLAND BI | 1.00 | 47.50 | 47.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/21/2017 | 191087761 | Versace: V-Race 3H Watch with a White Dial an | Rue La La | Versace:VCL040016 (Versace: V-Race 3H Watc | 1.00 | 406.80 | 406.80 |
| Invoice | 04/21/2017 | 191087762 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Rue La La | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 286.80 | 286.80 |
| Invoice | 04/21/2017 | 191087665 | Versace Vanitas Watch | Watch County | Versace:VK7260015 (Versace Vanitas Watch) | 1.00 | 575.00 | 575.00 |
| Invoice | 04/21/2017 | 191087717 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Watch County | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 480.00 | 480.00 |
| Invoice | 04/21/2017 | 191087718 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Watch County | Versace:VAR030016 (VERSACE WOMEN'S DE | 2.00 | 450.00 | 900.00 |
| Invoice | 04/24/2017 | 191087931 | Versus Versace Women's Sunnyridge Leather V | AAFES | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 102.50 | 102.50 |
| Invoice | 04/24/2017 | 191087862 | Versace: Vanity Black 34.5mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D009 S009 (Versace: Vanity Bla | 1.00 | 478.00 | 478.00 |
| Invoice | 04/24/2017 | 191087863 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 04/24/2017 | 191087867 | FERRAGAMO: MEN'S OUVERTURE Beige DIA | Amazon Services,LLC (Swiss Time) | Ferragamo:FFV020016 (FERRAGAMO: MEN'S | 1.00 | 837.00 | 837.00 |
| Invoice | 04/24/2017 | 191087869 | VERSUS:MANHASSET BLACK DIAL IPYG BR/ | Amazon Services,LLC (Swiss Time) | Versus:SOR090015 (VERSUS:MANHASSET BI | 1.00 | 192.50 | 192.50 |
| Invoice | 04/24/2017 | 191087877 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 04/24/2017 | 191087946 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Amazon Services,LLC (Swiss Time) | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 315.00 | 315.00 |
| Invoice | 04/24/2017 | 191087856 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Aspen Luxury Timepieces | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 105.00 | 105.00 |
| Invoice | 04/24/2017 | 191087857 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL F | Aspen Luxury Timepieces | Ferragamo:FG4070014 (FERRAGAMO:LIRICA | 1.00 | 650.00 | 650.00 |
| Invoice | 04/24/2017 | 191087858 | Ferragamo 1898 Mens brown Watch | Aspen Luxury Timepieces | Ferragamo:FF3050013 (Ferragamo 1898 Mens | 1.00 | 390.00 | 390.00 |
| Invoice | 04/24/2017 | 191087860 | FERRAGAMO:F-80 BROWN DIAL W/ DIAM INI | Aspen Luxury Timepieces | Ferragamo:FIG060015 (FERRAGAMO:F-80 BR | 1.00 | 475.00 | 475.00 |
| Invoice | 04/24/2017 | 191087868 | Versus: V_CARNABY STREET CRYSTAL Wate | Aspen Luxury Timepieces | Versus:SCG190016 (Versus: V_CARNABY STR | 1.00 | 165.00 | 165.00 |
| Invoice | 04/24/2017 | 191087935 | VERSACE:HELLENYIUM LADY SILVER DIAL 1 | Click Shop and Run, Inc. | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 518.00 | 518.00 |
| Invoice | 04/24/2017 | 191087936 | FERRAGAMO: WOMEN'S GANCINO BRACELI | Click Shop and Run, Inc. | Ferragamo:FQ5080016 (FERRAGAMO: WOME | 1.00 | 398.00 | 398.00 |
| Invoice | 04/24/2017 | 191087937 | Versace: V-SIGNATURE Women's Black Watch | Click Shop and Run, Inc. | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 418.50 | 418.50 |
| Invoice | 04/24/2017 | 191087938 | Ferragamo: Mens 1898 Black Watch | Click Shop and Run, Inc. | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 418.50 | 418.50 |
| Invoice | 04/24/2017 | 191087939 | VERSACE:VANITAS MICRO WOMENS RED W | Click Shop and Run, Inc. | Versace:VQM030015 (VERSACE:VANITAS MIC | 2.00 | 305.10 | 610.20 |
| Invoice | 04/24/2017 | 191087861 | VERSUS CARNABY STREET SS IP YELLOW ( | Elite_US_Walmart_Marketplace_Customer | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 87.50 | 87.50 |
| Invoice | 04/24/2017 | 191087861 | VERSUS CARNABY STREET SS IP YELLOW ( | Elite_US_Walmart_Marketplace_Customer | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 87.50 | 87.50 |
| Invoice | 04/24/2017 | 191087861 | VERSUS CARNABY STREET SS IP YELLOW ( | Elite_US_Walmart_Marketplace_Customer | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 87.50 | 87.50 |
| Invoice | 04/24/2017 | 191087859 | Ferragamo Women's Cuore Red Watch | Elite Watch Shoppe | Ferragamo:FE2980016 (Ferragamo Women's C | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 04/24/2017 | 191087940 | VERSUS:FIRE ISLAND PINK WATCH | Groupon Goods, Inc. | Versus:SOQ030015 (VERSUS:FIRE ISLAND PI | 1.00 | 40.00 | 40.00 |
| Invoice | 04/24/2017 | 191087941 | Versus: FIRE ISLAND Teal Watch | Groupon Goods, Inc. | Versus:SOQ070016 (Versus: FIRE ISLAND Tea | 1.00 | 40.00 | 40.00 |
| Invoice | 04/24/2017 | 191087942 | Versus: FIRE ISLAND Teal Watch | Groupon Goods, Inc. | Versus:SOQ070016 (Versus: FIRE ISLAND Tea | 1.00 | 40.00 | 40.00 |
| Invoice | 04/24/2017 | 191087943 | Versus: FIRE ISLAND Teal Watch | Groupon Goods, Inc. | Versus:SOQ070016 (Versus: FIRE ISLAND Tea | 1.00 | 40.00 | 40.00 |
| Invoice | 04/24/2017 | 191087932 | VERSACE:VANITY WOMENS WHITE WATCH | Makook Studio LLC | Versace:P5Q99D001 S001 (VERSACE:VANITY | 1.00 | 268.50 | 268.50 |
| Invoice | 04/24/2017 | 191087933 | VERSACE:HELLENYIUM GMT 42mm BLACK L | Makook Studio LLC | Versace:V11020015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 04/24/2017 | 191087934 | VERSACE:VANITAS MICRO WOMENS WHITE | Makook Studio LLC | Versace:VQM020015 (VERSACE:VANITAS MIC | 1.00 | 508.50 | 508.50 |
| Invoice | 04/24/2017 | 191087880 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/24/2017 | 191087881 | GLOBE SS IP YELLOW GOLD BLUE DIAL BL | Neiman Marcus Last Call | Versus:SBA110015 (GLOBE SS IP YELLOW G | 1.00 | 133.50 | 133.50 |
| Invoice | 04/24/2017 | 191087882 | GLOBE SS IP YELLOW GOLD BLUE DIAL BL | Neiman Marcus Last Call | Versus:SBA110015 (GLOBE SS IP YELLOW G | 1.00 | 133.50 | 133.50 |
| Invoice | 04/24/2017 | 191087883 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 04/24/2017 | 191087884 | FERRAGAMO:GANCINO BRACELET BLACK | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCINO | 1.00 | 328.50 | 328.50 |
| Invoice | 04/24/2017 | 191087912 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 04/24/2017 | 191087913 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 112.50 | 112.50 |
| Invoice | 04/24/2017 | 191087914 | Versace: COUTURE Women's Brown Watch | Neiman Marcus Last Call | Versace:VNB060014 (Versace: COUTURE Wor | 1.00 | 465.00 | 465.00 |
| Invoice | 04/24/2017 | 191087919 | Versace: Leda Women's Gold Watch | Neiman Marcus Last Call | Versace:VNC060014 (Versace: Leda Women's | 1.00 | 418.50 | 418.50 |
| Invoice | 04/24/2017 | 191087920 | Versace: V-Race 3H Watch with a White Dial an | Neiman Marcus Last Call | Versace:VCL030016 (Versace: V-Race 3H Wato | 1.00 | 508.50 | 508.50 |
| Invoice | 04/24/2017 | 191087921 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 04/24/2017 | 191087922 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 04/24/2017 | 191087923 | Versus Women's Roslyn Cuff Blue Watch | Neiman Marcus Last Call | Versus:SOM080016 (Versus Women's Roslyn C | 1.00 | 97.50 | 97.50 |
| Invoice | 04/24/2017 | 191087924 | Versus Women's Roslyn Cuff Blue Watch | Neiman Marcus Last Call | Versus:SOM080016 (Versus Women's Roslyn C | 1.00 | 97.50 | 97.50 |
| Invoice | 04/24/2017 | 191087925 | VERSUS:MADISON BLACK DIAL SS BRACELI | Neiman Marcus Last Call | Versus:SOH020015 (VERSUS:MADISON BLAC | 1.00 | 90.00 | 90.00 |
| Invoice | 04/24/2017 | 191087926 | Versus: V_Versus Eyelet  BLACK DIAL BLACK | Neiman Marcus Last Call | Versus:SCM100016 (Versus: V_Versus Eyelet  | 1.00 | 90.00 | 90.00 |
| Invoice | 04/24/2017 | 191087927 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE | Neiman Marcus Last Call | Versus:SCM030016 (Versus: V_Versus Eyelet  | 1.00 | 82.50 | 82.50 |
| Invoice | 04/24/2017 | 191087928 | Versus Women's City White Watch | Neiman Marcus Last Call | Versus:SBI020016 (Versus Women's City White | 1.00 | 82.50 | 82.50 |
| Invoice | 04/24/2017 | 191087929 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | Versus:SBE070016 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 04/24/2017 | 191087930 | VERSACE:HELLENYIUM GMT 42mm BLACK [ | Nordstrom Rack.com | Versace:V11020015 (VERSACE:HELLENYIUM | 20.00 | 259.00 | 5,180.00 |
| Invoice | 04/24/2017 | 191087930 | Versace: Leda Women's Silver Watch | Nordstrom Rack.com | Versace:VNC050014 (Versace: Leda Women's : | 20.00 | 259.00 | 5,180.00 |
| Invoice | 04/24/2017 | 191087930 | VERSACE:V-HELIX BLACK WATCH | Nordstrom Rack.com | Versace:VQG020015 (VERSACE:V-HELIX BLA | 20.00 | 259.00 | 5,180.00 |
| Invoice | 04/24/2017 | 191087930 | VERSACE:VANITY WOMENS SHINY WHITE V | Nordstrom Rack.com | Versace:P5Q80D001 S001 (VERSACE:VANITY | 20.00 | 239.00 | 4,780.00 |
| Invoice | 04/24/2017 | 191087930 | Versace: Leda Women's Silver Watch | Nordstrom Rack.com | Versace:VNC030014 (Versace: Leda Women's : | 20.00 | 219.00 | 4,380.00 |
| Invoice | 04/24/2017 | 191087930 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Nordstrom Rack.com | Versace:VAR050016 (VERSACE WOMEN'S DE | 10.00 | 319.00 | 3,190.00 |
| Invoice | 04/24/2017 | 191087930 | VERSACE:V-HELIX SILVER DIAL NUDE QUIL | Nordstrom Rack.com | Versace:VQG030015 (VERSACE:V-HELIX SILV | 20.00 | 299.00 | 5,980.00 |
| Invoice | 04/24/2017 | 191087930 | Versace: V-METAL ICON Women's Silver Watcl | Nordstrom Rack.com | Versace:VLC010014 (Versace: V-METAL ICON | 20.00 | 279.00 | 5,580.00 |
| Invoice | 04/24/2017 | 191087904 | FERRAGAMO: WOMEN'S GANCINO Mother of | Nordstrom.Com | Ferragamo:FAP030016 (FERRAGAMO: WOME | 1.00 | 717.75 | 717.75 |
| Invoice | 04/24/2017 | 191087905 | 1898 Blue Dial TwoTone Bracelet Watch | Nordstrom.Com | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 807.75 | 807.75 |
| Invoice | 04/24/2017 | 191087906 | Versace: V-RACE 42 mm 3 HANDS White Watc | Nordstrom.Com | Versace:23Q80D002 S009 (Versace: V-RACE 4 | 1.00 | 742.50 | 742.50 |
| Invoice | 04/24/2017 | 191087907 | Versus: FIRE ISLAND Blue Watch | Nordstrom.Com | Versus:SOQ090016 (Versus: FIRE ISLAND Blu | 1.00 | 39.90 | 39.90 |
| Invoice | 04/24/2017 | 191087908 | Versus: FIRE ISLAND Blue Watch | Nordstrom.Com | Versus:SOQ090016 (Versus: FIRE ISLAND Blu | 1.00 | 39.90 | 39.90 |
| Invoice | 04/24/2017 | 191087909 | Versus: FIRE ISLAND Blue Watch | Nordstrom.Com | Versus:SOQ090016 (Versus: FIRE ISLAND Blu | 1.00 | 39.90 | 39.90 |
| Invoice | 04/24/2017 | 191087910 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Nordstrom.Com | Versace:VAK010016 (VERSACE: V-RACE DIVE | 1.00 | 762.75 | 762.75 |
| Invoice | 04/24/2017 | 191087911 | VERSACE: DYLOS CHRONO MEN'S BLUE DIA | Nordstrom.Com | Versace:VQC090016 (VERSACE: DYLOS CHR | 1.00 | 1,032.75 | 1,032.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/24/2017 | 191087885 | FERRAGAMO IDILLIO WATCH | Rue La La | Ferragamo:FCH050016 (FERRAGAMO IDILLIO | 1.00 | 406.80 | 406.80 |
| Invoice | 04/24/2017 | 191087886 | Ferragamo: Mens 1898 Black Watch | Rue La La | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 334.80 | 334.80 |
| Invoice | 04/24/2017 | 191087887 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Rue La La | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 358.80 | 358.80 |
| Invoice | 04/24/2017 | 191087888 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Rue La La | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 358.80 | 358.80 |
| Invoice | 04/24/2017 | 191087889 | FERRAGAMO SIGNATURE RED WATCH | Rue La La | Ferragamo:FIZ010015 (FERRAGAMO SIGNATL | 1.00 | 286.80 | 286.80 |
| Invoice | 04/24/2017 | 191087890 | FERRAGAMO SIGNATURE RED WATCH | Rue La La | Ferragamo:FIZ010015 (FERRAGAMO SIGNATL | 1.00 | 286.80 | 286.80 |
| Invoice | 04/24/2017 | 191087891 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Rue La La | Ferragamo:FF3140014 (Ferragamo: FERRAGAI | 1.00 | 420.00 | 420.00 |
| Invoice | 04/24/2017 | 191087892 | Ferragamo: GANCINO DECO Women's Mother | Rue La La | Ferragamo:FG3020014 (Ferragamo: GANCINO | 1.00 | 238.80 | 238.80 |
| Invoice | 04/24/2017 | 191087893 | Ferragamo: GANCINO DECO Women's Mother | Rue La La | Ferragamo:FG3020014 (Ferragamo: GANCINO | 1.00 | 238.80 | 238.80 |
| Invoice | 04/24/2017 | 191087894 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Rue La La | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 286.80 | 286.80 |
| Invoice | 04/24/2017 | 191087895 | FERRAGAMO SALVATORE WATCH | Rue La La | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 1.00 | 334.80 | 334.80 |
| Invoice | 04/24/2017 | 191087896 | FERRAGAMO SALVATORE WATCH | Rue La La | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 1.00 | 334.80 | 334.80 |
| Invoice | 04/24/2017 | 191087897 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Rue La La | Versace:VQD010015 (VERSACE:DYLOS LADY | 1.00 | 262.80 | 262.80 |
| Invoice | 04/24/2017 | 191087898 | FERRAGAMO:GANCINO BRACELET SILVER [ | Rue La La | Ferragamo:FQ5060014 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 04/24/2017 | 191087899 | Versace: Leda Women's Gold Watch | Rue La La | Versace:VNC060014 (Versace: Leda Women's ( | 1.00 | 334.80 | 334.80 |
| Invoice | 04/24/2017 | 191087899 | FERRAGAMO:GANCINO BRACELET SILVER [ | Rue La La | Ferragamo:FQ5060014 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 04/24/2017 | 191087900 | FERRAGAMO:BUCKLE BLACK WATCH | Rue La La | Ferragamo:FG5010014 (FERRAGAMO:BUCKLI | 1.00 | 358.80 | 358.80 |
| Invoice | 04/24/2017 | 191087901 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 04/24/2017 | 191087901 | BUCKLE SILVER DIAL ORANGE S | Rue La La | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 286.80 | 286.80 |
| Invoice | 04/24/2017 | 191087902 | Ferragamo: F-80 Men's Black Watch | Rue La La | Ferragamo:F55030014 (Ferragamo: F-80 Men's | 1.00 | 636.00 | 636.00 |
| Invoice | 04/24/2017 | 191087903 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 04/24/2017 | 191087915 | Versace: VANITY Women's Orange Watch | Rue La La | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 286.80 | 286.80 |
| Invoice | 04/24/2017 | 191087916 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 04/24/2017 | 191087917 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Rue La La | Ferragamo:FF3140014 (Ferragamo: FERRAGAI | 1.00 | 420.00 | 420.00 |
| Invoice | 04/24/2017 | 191087918 | Versace: Vanitas Womens Nude Watch | Rue La La | Versace:VK7020013 (Versace: Vanitas Womens | 1.00 | 430.80 | 430.80 |
| Invoice | 04/24/2017 | 191087864 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Watch County | Versace:VQV080015 (VERSACE:VENUS RED ` | 1.00 | 545.00 | 545.00 |
| Invoice | 04/24/2017 | 191087866 | Ferragamo: Mens Ferragamo 1898 Brown Watc | Watch County | Ferragamo:F62LDT5095 S497 (Ferragamo: Mer | 1.00 | 400.00 | 400.00 |
| Invoice | 04/24/2017 | 191087878 | VERSACE: VANITAS CERAMIC WOMEN'S WI | Watch County | Versace:VAO030016 (VERSACE: VANITAS CE | 1.00 | 695.00 | 695.00 |
| Invoice | 04/24/2017 | 191087879 | VERSACE:VENUS RED TOPAZ WHITE DIAL F | Watch County | Versace:VQV050015 (VERSACE:VENUS RED ` | 1.00 | 505.00 | 505.00 |
| Invoice | 04/24/2017 | 191087865 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | WatchworldABC | Versace:VAK040016 (VERSACE: V-RACE DIVE | 1.00 | 640.00 | 640.00 |
| Invoice | 04/25/2017 | 191087987 | VERSACE:V-RACE 3 HANDS SS GOLD CASE | Amazon - MyHabit | Versace:VQP040015 (VERSACE:V-RACE 3 HA | 1.00 | 1,695.00 | 1,695.00 |
| Invoice | 04/25/2017 | 191087947 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP\ | Amazon Services,LLC (Swiss Time) | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 1.00 | 66.50 | 66.50 |
| Invoice | 04/25/2017 | 191087988 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLI | Brainstorm Logitics, LLC (Rymax) | Versus:SH7240015 (TOKYO 38mm CRYSTAL ! | 1.00 | 137.50 | 137.50 |
| Invoice | 04/25/2017 | 191087988 | VERSUS:LOGO IP ROSE GOLD BRACELET V | Brainstorm Logitics, LLC (Rymax) | Versus:SP8210015 (VERSUS:LOGO IP ROSE ( | 1.00 | 125.00 | 125.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/25/2017 | 191087988 | Versace: Leda Women's Mother of pearl Watch | Brainstorm Logitics, LLC (Rymax) | Versace:VNC010014 (Versace: Leda Women's | 1.00 | 397.50 | 397.50 |
| Invoice | 04/25/2017 | 191087982 | VERSACE:KRIOS BLACK DIAL SS BRACELET | Click Shop and Run, Inc. | Versace:VQQ050015 (VERSACE:KRIOS BLAC | 1.00 | 508.50 | 508.50 |
| Invoice | 04/25/2017 | 191087983 | Versace: V-RACE 42 mm CHRONO Black Watc | Click Shop and Run, Inc. | Versace:23C99D008 S009 (Versace: V-RACE 4 | 1.00 | 538.50 | 538.50 |
| Invoice | 04/25/2017 | 191087985 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Click Shop and Run, Inc. | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 04/25/2017 | 191087986 | FERRAGAMO IDILLIO WATCH | Gilt Groupe, Inc. | Ferragamo:FCH030016 (FERRAGAMO IDILLIO | 0.00 | 382.80 | 0.00 |
| Invoice | 04/25/2017 | 191087986 | FERRAGAMO IDILLIO WATCH | Gilt Groupe, Inc. | Ferragamo:FCH050016 (FERRAGAMO IDILLIO | 1.00 | 406.80 | 406.80 |
| Invoice | 04/25/2017 | 191087986 | FERRAGAMO:GANCINO BRACELET BLACK D | Gilt Groupe, Inc. | Ferragamo:FII030015 (FERRAGAMO:GANCINO | 1.00 | 262.80 | 262.80 |
| Invoice | 04/25/2017 | 191087986 | Ferragamo: Minuetto Women's Black Watch | Gilt Groupe, Inc. | Ferragamo:FQ4190014 (Ferragamo: Minuetto W | 0.00 | 526.80 | 0.00 |
| Invoice | 04/25/2017 | 191087986 | Ferragamo: womens Idillio Black Watch | Gilt Groupe, Inc. | Ferragamo:F77LCQ5009 SB09 (Ferragamo: wo | 0.00 | 358.80 | 0.00 |
| Invoice | 04/25/2017 | 191087986 | FERRAGAMO:F-80 SILVER DIAL TWOTONE B | Gilt Groupe, Inc. | Ferragamo:FIG040015 (FERRAGAMO:F-80 SIL | 1.00 | 406.80 | 406.80 |
| Invoice | 04/25/2017 | 191087986 | Ferragamo:Minuetto Women's Grey Watch | Gilt Groupe, Inc. | Ferragamo:FQ4040013 (Ferragamo:Minuetto W | 0.00 | 334.80 | 0.00 |
| Invoice | 04/25/2017 | 191087986 | Ferragamo: MINUETTO Women's Mother of pea | Gilt Groupe, Inc. | Ferragamo:FQ4050013 (Ferragamo: MINUETT( | 0.00 | 358.80 | 0.00 |
| Invoice | 04/25/2017 | 191087986 | FERRAGAMO:MINUETTO BLACK GUILLOCHE | Gilt Groupe, Inc. | Ferragamo:FQ4230015 (FERRAGAMO:MINUET | 0.00 | 334.80 | 0.00 |
| Invoice | 04/25/2017 | 191087986 | FERRAGAMO:MINUETTO WMOP W/ CLOUS | Gilt Groupe, Inc. | Ferragamo:FQ4250015 (FERRAGAMO:MINUET | 0.00 | 358.80 | 0.00 |
| Invoice | 04/25/2017 | 191088006 | Manhasset White dial SS IPYG bracelet versus | Groupon Goods, Inc. | Versus:S24060016 (Manhasset White dial SS IF | 1.00 | 111.20 | 111.20 |
| Invoice | 04/25/2017 | 191087989 | FERRAGAMO:F-80 BROWN DIAL TWOTONE | Neiman Marcus | Ferragamo:FIF040015 (FERRAGAMO:F-80 BR( | 1.00 | 897.50 | 897.50 |
| Invoice | 04/25/2017 | 191087990 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Neiman Marcus | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 747.50 | 747.50 |
| Invoice | 04/25/2017 | 191087991 | Ferragamo: Mens F-80 Black Watch | Neiman Marcus | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 1,097.50 | 1,097.50 |
| Invoice | 04/25/2017 | 191087992 | Ferragamo: Mens F-80 Black Watch | Neiman Marcus | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 1,097.50 | 1,097.50 |
| Invoice | 04/25/2017 | 191087993 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL | Neiman Marcus | Ferragamo:FFT050016 (FERRAGAMO: MEN'S | 1.00 | 797.50 | 797.50 |
| Invoice | 04/25/2017 | 191087994 | GLOBE SS IP BLACK BLACK DIAL BLACK STI | Neiman Marcus Last Call | Versus:SBA090015 (GLOBE SS IP BLACK BLA | 1.00 | 133.50 | 133.50 |
| Invoice | 04/25/2017 | 191087995 | Versus Women's Agadir Blue Watch | Neiman Marcus Last Call | Versus:SGO220016 (Versus Women's Agadir B | 1.00 | 105.00 | 105.00 |
| Invoice | 04/25/2017 | 191087996 | Versace: Reve Mother Of Pearl 39mm Watch | Neiman Marcus Last Call | Versace:95CCS1D497 SC01 (Versace: Reve M( | 1.00 | 598.50 | 598.50 |
| Invoice | 04/25/2017 | 191087997 | Versace: Leda Women's Gold Watch | Neiman Marcus Last Call | Versace:VNC060014 (Versace: Leda Women's ( | 1.00 | 418.50 | 418.50 |
| Invoice | 04/25/2017 | 191087998 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Neiman Marcus Last Call | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 358.50 | 358.50 |
| Invoice | 04/25/2017 | 191087999 | Versace: COUTURE Women's Brown Watch | Neiman Marcus Last Call | Versace:VNB060014 (Versace: COUTURE Won | 1.00 | 465.00 | 465.00 |
| Invoice | 04/25/2017 | 191088000 | Ferragamo: GANCINO DECO Women's Mother | Neiman Marcus Last Call | Ferragamo:FG3050014 (Ferragamo: GANCINO | 1.00 | 598.50 | 598.50 |
| Invoice | 04/25/2017 | 191088001 | VERSACE:VENUS RED TOPAZ WHITE DIAL S | Neiman Marcus Last Call | Versace:VQV070015 (VERSACE:VENUS RED | 1.00 | 508.50 | 508.50 |
| Invoice | 04/25/2017 | 191087955 | IDILLIO | Nordstroms Rack | Ferragamo:FCH040016 (FERRAGAMO IDILLIO | 1.00 | 339.00 | 339.00 |
| Invoice | 04/25/2017 | 191087955 | VEGA 38MM BICO BRW DIAL BRACC | Nordstroms Rack | Ferragamo:FI0900016 (FERRAGAMO VEGA W | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087955 | STAINLESS STEEL BRACELET | Nordstroms Rack | Ferragamo:FI0920015 (FERRAGAMO:VEGA 38 | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087955 | SALVATORE LADY | Nordstroms Rack | Ferragamo:FP1760016 (FERRAGAMO SALVAT | 1.00 | 279.00 | 279.00 |
| Invoice | 04/25/2017 | 191087956 | IDILLIO | Nordstroms Rack | Ferragamo:FCH040016 (FERRAGAMO IDILLIO | 1.00 | 339.00 | 339.00 |
| Invoice | 04/25/2017 | 191087956 | SALVATORE 31MM IP2N WHT MOP D | Nordstroms Rack | Ferragamo:FP1870014 (Ferragamo: Salvatore V | 1.00 | 373.75 | 373.75 |

| Invoice | 04/25/2017 | 191087956 | SALVATORE LADY | Nordstroms Rack | Ferragamo:FP1760016 (FERRAGAMO SALVAT | 1.00 | 279.00 | 279.00 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/25/2017 | 191087957 | VEGA 38MM BICO BRW DIAL BRACC | Nordstroms Rack | Ferragamo:FI0900016 (FERRAGAMO VEGA W | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087957 | SALVATORE 31MM IP2N WHT MOP D | Nordstroms Rack | Ferragamo:FP1870014 (Ferragamo: Salvatore V | 1.00 | 373.75 | 373.75 |
| Invoice | 04/25/2017 | 191087957 | STAINLESS STEEL BRACELET | Nordstroms Rack | Ferragamo:FI0920015 (FERRAGAMO:VEGA 38 | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087958 | VEGA 38MM BICO BRW DIAL BRACC | Nordstroms Rack | Ferragamo:FI0900016 (FERRAGAMO VEGA W | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087958 | SALVATORE 31MM IP2N WHT MOP D | Nordstroms Rack | Ferragamo:FP1870014 (Ferragamo: Salvatore V | 1.00 | 373.75 | 373.75 |
| Invoice | 04/25/2017 | 191087958 | STAINLESS STEEL BRACELET | Nordstroms Rack | Ferragamo:FI0920015 (FERRAGAMO:VEGA 38 | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087959 | IDILLIO | Nordstroms Rack | Ferragamo:FCH040016 (FERRAGAMO IDILLIO | 1.00 | 339.00 | 339.00 |
| Invoice | 04/25/2017 | 191087959 | VEGA 38MM BICO BRW DIAL BRACC | Nordstroms Rack | Ferragamo:FI0900016 (FERRAGAMO VEGA W | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087959 | SALVATORE 31MM IP2N WHT MOP D | Nordstroms Rack | Ferragamo:FP1870014 (Ferragamo: Salvatore V | 1.00 | 373.75 | 373.75 |
| Invoice | 04/25/2017 | 191087959 | STAINLESS STEEL BRACELET | Nordstroms Rack | Ferragamo:FI0920015 (FERRAGAMO:VEGA 38 | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087959 | SALVATORE LADY | Nordstroms Rack | Ferragamo:FP1760016 (FERRAGAMO SALVAT | 1.00 | 279.00 | 279.00 |
| Invoice | 04/25/2017 | 191087960 | IDILLIO | Nordstroms Rack | Ferragamo:FCH040016 (FERRAGAMO IDILLIO | 1.00 | 339.00 | 339.00 |
| Invoice | 04/25/2017 | 191087960 | VEGA 38MM BICO BRW DIAL BRACC | Nordstroms Rack | Ferragamo:FI0900016 (FERRAGAMO VEGA W | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087960 | SALVATORE 31MM IP2N WHT MOP D | Nordstroms Rack | Ferragamo:FP1870014 (Ferragamo: Salvatore V | 1.00 | 373.75 | 373.75 |
| Invoice | 04/25/2017 | 191087960 | STAINLESS STEEL BRACELET | Nordstroms Rack | Ferragamo:FI0920015 (FERRAGAMO:VEGA 38 | 1.00 | 323.75 | 323.75 |
| Invoice | 04/25/2017 | 191087960 | SALVATORE LADY | Nordstroms Rack | Ferragamo:FP1760016 (FERRAGAMO SALVAT | 1.00 | 279.00 | 279.00 |
| Invoice | 04/25/2017 | 191088003 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Rue La La | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 190.80 | 190.80 |
| Invoice | 04/25/2017 | 191088004 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Rue La La | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 190.80 | 190.80 |
| Invoice | 04/25/2017 | 191087980 | Madison Golden dial Godlen strap IPYG Versus | TJ Maxx.com | Versus:S22050016 (Madison Golden dial Godle | 5.00 | 76.00 | 380.00 |
| Invoice | 04/25/2017 | 191087980 | Madison Emrald dial Emerald strap IPYG versus | TJ Maxx.com | Versus:S22060016 (Madison Emrald dial Emera | 4.00 | 76.00 | 304.00 |
| Invoice | 04/25/2017 | 191087980 | Madison Blue dial blue strap IPYG Versus watcl | TJ Maxx.com | Versus:S22100016 (Madison Blue dial blue strap | 5.00 | 76.00 | 380.00 |
| Invoice | 04/25/2017 | 191087980 | Madison Golden Dial Golden Strap IPYG Versu | TJ Maxx.com | Versus:S31050016 (Madison Golden Dial Golde | 0.00 | 76.00 | 0.00 |
| Invoice | 04/25/2017 | 191087980 | Madison Red Dial Red strap IPYG Versus watch | TJ Maxx.com | Versus:S31080016 (Madison Red Dial Red strap | 5.00 | 76.00 | 380.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Miami Crystals White Watch | TJ Maxx.com | Versus:S73030016 (Versus Women's Miami Cry | 21.00 | 76.00 | 1,596.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Miami Crystals Black Watch | TJ Maxx.com | Versus:S73040016 (Versus Women's Miami Cry | 23.00 | 76.00 | 1,748.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Miami Crystals Red Watch | TJ Maxx.com | Versus:S73050016 (Versus Women's Miami Cry | 26.00 | 76.00 | 1,976.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Miami Crystals Black Watch | TJ Maxx.com | Versus:S73060016 (Versus Women's Miami Cry | 24.00 | 76.00 | 1,824.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Miami Crystals Beige Watch | TJ Maxx.com | Versus:S73070016 (Versus Women's Miami Cry | 28.00 | 76.00 | 2,128.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Miami Crystals Blue Watch | TJ Maxx.com | Versus:S73080016 (Versus Women's Miami Cry | 24.00 | 76.00 | 1,824.00 |
| Invoice | 04/25/2017 | 191087980 | Madison Burgundy dial SS Burgundy Strap vers | TJ Maxx.com | Versus:S22040016 (Madison Burgundy dial SS I | 4.00 | 68.00 | 272.00 |
| Invoice | 04/25/2017 | 191087980 | Madison Burgundy dial/strap SS Versus watch | TJ Maxx.com | Versus:S31040016 (Madison Burgundy dial/stra | 4.00 | 68.00 | 272.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Miami Crystals White Watch | TJ Maxx.com | Versus:S73010016 (Versus Women's Miami Cry | 30.00 | 68.00 | 2,040.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Paris Lights Black Watch | TJ Maxx.com | Versus:SGW060016 (Versus Women's Paris Lig | 30.00 | 68.00 | 2,040.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/25/2017 | 191087980 | Versus Women's Paris Lights Silver Watch | TJ Maxx.com | Versus:SGW080016 (Versus Women's Paris Lig | 30.00 | 68.00 | 2,040.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Paris Lights Pink Watch | TJ Maxx.com | Versus:SGW100016 (Versus Women's Paris Lig | 24.00 | 68.00 | 1,632.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Paris Lights Blue Watch | TJ Maxx.com | Versus:SGW130016 (Versus Women's Paris Lig | 24.00 | 68.00 | 1,632.00 |
| Invoice | 04/25/2017 | 191087980 | Manhasset Emerald dial SS IPYG bracelet versu | TJ Maxx.com | Versus:S24090016 (Manhasset Emerald dial SS | 25.00 | 63.20 | 1,580.00 |
| Invoice | 04/25/2017 | 191087980 | Manhasset Blue dial SS IPYG Bracelet Versus v | TJ Maxx.com | Versus:S24110016 (Manhasset Blue dial SS IPY | 16.00 | 63.20 | 1,011.20 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne Black/Gold Dial with a Bla | TJ Maxx.com | Versus:SCK050016 (Versus: Key Biscayne Blac | 39.00 | 63.20 | 2,464.80 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne White/Gold Dial with a Wl | TJ Maxx.com | Versus:SCK060016 (Versus: Key Biscayne Whi | 27.00 | 63.20 | 1,706.40 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne Watch with Red/Gold Dia | TJ Maxx.com | Versus:SCK070016 (Versus: Key Biscayne Wat | 25.00 | 63.20 | 1,580.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne Watch with a Blue/Gold C | TJ Maxx.com | Versus:SCK090016 (Versus: Key Biscayne Wat | 20.00 | 63.20 | 1,264.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne Watch with a Green/Gold | TJ Maxx.com | Versus:SCK100016 (Versus: Key Biscayne Wat | 15.00 | 63.20 | 948.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Agadir Silver Watch | TJ Maxx.com | Versus:SGO230016 (Versus Women's Agadir S | 41.00 | 63.20 | 2,591.20 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Agadir Gold Watch | TJ Maxx.com | Versus:SGO250016 (Versus Women's Agadir G | 10.00 | 63.20 | 632.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Agadir Black Watch | TJ Maxx.com | Versus:SGO260016 (Versus Women's Agadir B | 29.00 | 63.20 | 1,832.80 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Agadir Silver Watch | TJ Maxx.com | Versus:SGO270016 (Versus Women's Agadir S | 45.00 | 63.20 | 2,844.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne Black and Silver Dial with | TJ Maxx.com | Versus:SCK010016 (Versus: Key Biscayne Blac | 36.00 | 56.00 | 2,016.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne Gray/Silver Dial with a Gr | TJ Maxx.com | Versus:SCK020016 (Versus: Key Biscayne Gray | 23.00 | 56.00 | 1,288.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: Key Biscayne Purple/Silver Dial with a F | TJ Maxx.com | Versus:SCK030016 (Versus: Key Biscayne Purp | 26.00 | 56.00 | 1,456.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Agadir Silver Watch | TJ Maxx.com | Versus:SGO200016 (Versus Women's Agadir S | 35.00 | 56.00 | 1,960.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Agadir Black Watch | TJ Maxx.com | Versus:SGO210016 (Versus Women's Agadir B | 35.00 | 56.00 | 1,960.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Agadir Blue Watch | TJ Maxx.com | Versus:SGO220016 (Versus Women's Agadir B | 32.00 | 56.00 | 1,792.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Coral Gables Beige Watch | TJ Maxx.com | Versus:SOD140016 (Versus Women's Coral Ga | 49.00 | 56.00 | 2,744.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Coral Gables Red Watch | TJ Maxx.com | Versus:SOD150016 (Versus Women's Coral Ga | 37.00 | 56.00 | 2,072.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Coral Gables Blue Watch | TJ Maxx.com | Versus:SOD160016 (Versus Women's Coral Ga | 27.00 | 56.00 | 1,512.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Coral Gables Silver Watch | TJ Maxx.com | Versus:SOD170016 (Versus Women's Coral Ga | 35.00 | 56.00 | 1,960.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff Red Watch | TJ Maxx.com | Versus:SOM110016 (Versus Women's Roslyn C | 25.00 | 56.00 | 1,400.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff Black Watch | TJ Maxx.com | Versus:SOM120016 (Versus Women's Roslyn C | 31.00 | 56.00 | 1,736.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff Blue Watch | TJ Maxx.com | Versus:SOM130016 (Versus Women's Roslyn C | 33.00 | 56.00 | 1,848.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff White Watch | TJ Maxx.com | Versus:SOM140016 (Versus Women's Roslyn C | 34.00 | 56.00 | 1,904.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff Gold Watch | TJ Maxx.com | Versus:SOM150016 (Versus Women's Roslyn C | 26.00 | 56.00 | 1,456.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff Blue Watch | TJ Maxx.com | Versus:SOM080016 (Versus Women's Roslyn C | 24.00 | 52.00 | 1,248.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff Bronze Watch | TJ Maxx.com | Versus:SOM090016 (Versus Women's Roslyn C | 26.00 | 52.00 | 1,352.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Roslyn Cuff Black Watch | TJ Maxx.com | Versus:SOM100016 (Versus Women's Roslyn C | 25.00 | 52.00 | 1,300.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_Versus Eyelet RED DIAL RED STRA | TJ Maxx.com | Versus:SCM060016 (Versus: V_Versus Eyelet F | 25.00 | 48.00 | 1,200.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_Versus Eyelet champagne DIAL/STR | TJ Maxx.com | Versus:SCM070016 (Versus: V_Versus Eyelet c | 22.00 | 48.00 | 1,056.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/25/2017 | 191087980 | Versus: V_Versus Eyelet COPPER DIAL COPPI | TJ Maxx.com | Versus:SCM080016 (Versus: V_Versus Eyelet ( | 27.00 | 48.00 | 1,296.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_Versus Eyelet  BLACK DIAL BLACK | TJ Maxx.com | Versus:SCM100016 (Versus: V_Versus Eyelet   | 30.00 | 48.00 | 1,440.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_Versus Eyelet  BLUE DIAL BLUE ST | TJ Maxx.com | Versus:SCM110016 (Versus: V_Versus Eyelet   | 32.00 | 48.00 | 1,536.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_Versus Eyelet  GREEN DIAL GREEN | TJ Maxx.com | Versus:SCM120016 (Versus: V_Versus Eyelet   | 17.00 | 48.00 | 816.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Coral Gables Green Watch | TJ Maxx.com | Versus:SOD120016 (Versus: Women's Coral Ga | 33.00 | 48.00 | 1,584.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Women's Coral Gables Burgundy Watch | TJ Maxx.com | Versus:SOD130016 (Versus: Women's Coral Ga | 37.00 | 48.00 | 1,776.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_BRICK LANE Watch | TJ Maxx.com | Versus:S64060016 (Versus: V_BRICK LANE W | 13.00 | 47.20 | 613.60 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_BRICK LANE Watch | TJ Maxx.com | Versus:S64070016 (Versus: V_BRICK LANE W | 9.00 | 47.20 | 424.80 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_CARNABY STREET CRYSTAL Watc | TJ Maxx.com | Versus:SCG170016 (Versus: V_CARNABY STF | 26.00 | 47.20 | 1,227.20 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_CARNABY STREET CRYSTAL Watc | TJ Maxx.com | Versus:SCG190016 (Versus: V_CARNABY STF | 28.00 | 47.20 | 1,321.60 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_CARNABY STREET CRYSTAL Watc | TJ Maxx.com | Versus:SCG200016 (Versus: V_CARNABY STF | 15.00 | 47.20 | 708.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS CAMDEN MARKET SS IP YELLOW ( | TJ Maxx.com | Versus:SCA040016 (VERSUS CAMDEN MARK | 9.00 | 44.00 | 396.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS CAMDEN MARKET SS IP ROSE GOL | TJ Maxx.com | Versus:SCA060016 (VERSUS CAMDEN MARK | 26.00 | 44.00 | 1,144.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_COVENT GARDEN Watch | TJ Maxx.com | Versus:SCD120016 (Versus: V_COVENT GARE | 13.00 | 44.00 | 572.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_COVENT GARDEN Watch | TJ Maxx.com | Versus:SCD130016 (Versus: V_COVENT GARE | 11.00 | 44.00 | 484.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_COVENT GARDEN Watch | TJ Maxx.com | Versus:SCD140016 (Versus: V_COVENT GARE | 5.00 | 44.00 | 220.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_Versus Eyelet BLACK DIAL BLACK S | TJ Maxx.com | Versus:SCM020016 (Versus: V_Versus Eyelet E | 30.00 | 44.00 | 1,320.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_BRICK LANE Watch | TJ Maxx.com | Versus:S64010016 (Versus: V_BRICK LANE W | 13.00 | 40.00 | 520.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS CARNABY STREET SS IP YELLOW ( | TJ Maxx.com | Versus:SCG040016 (VERSUS CARNABY STRE | 12.00 | 40.00 | 480.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS CARNABY STREET SS IP YELLOW ( | TJ Maxx.com | Versus:SCG050016 (VERSUS CARNABY STRE | 39.00 | 40.00 | 1,560.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS CARNABY STREET SS IP ROSE GO | TJ Maxx.com | Versus:SCG060016 (VERSUS CARNABY STRE | 20.00 | 40.00 | 800.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS CARNABY STREET SS IP YELLOW ( | TJ Maxx.com | Versus:SCG090016 (VERSUS CARNABY STRE | 14.00 | 40.00 | 560.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS CARNABY STREET SS IP ROSE GO | TJ Maxx.com | Versus:SCG130016 (VERSUS CARNABY STRE | 10.00 | 40.00 | 400.00 |
| Invoice | 04/25/2017 | 191087980 | Versus CARNABY STREET Blue Watch | TJ Maxx.com | Versus:SCG140016 (Versus CARNABY STREE | 14.00 | 40.00 | 560.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_CARNABY STREET CRYSTAL Watc | TJ Maxx.com | Versus:SCG150016 (Versus: V_CARNABY STF | 37.00 | 40.00 | 1,480.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_COVENT GARDEN Watch | TJ Maxx.com | Versus:SCD100016 (Versus: V_COVENT GARE | 7.00 | 39.20 | 274.40 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_COVENT GARDEN Watch | TJ Maxx.com | Versus:SCD040016 (Versus: V_COVENT GARE | 10.00 | 36.00 | 360.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_COVENT GARDEN Watch | TJ Maxx.com | Versus:SCD050016 (Versus: V_COVENT GARE | 12.00 | 36.00 | 432.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS SUNNYRIDGE MESH SS IP ROSE G | TJ Maxx.com | Versus:SOL130016 (VERSUS SUNNYRIDGE N | 18.00 | 36.00 | 648.00 |
| Invoice | 04/25/2017 | 191087980 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE I | TJ Maxx.com | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 26.00 | 31.20 | 811.20 |
| Invoice | 04/25/2017 | 191087980 | VERSUS SUNNYRIDGE MESH STAINLESS S1 | TJ Maxx.com | Versus:SOL080016 (VERSUS SUNNYRIDGE N | 16.00 | 28.00 | 448.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: Mens Soho Black Watch | TJ Maxx.com | Versus:3C73000000 (Versus: Mens Soho Black | 3.00 | 43.20 | 129.60 |
| Invoice | 04/25/2017 | 191087980 | Versus: Mens Soho Black Watch | TJ Maxx.com | Versus:3C73100000 (Versus: Mens Soho Black | 8.00 | 43.20 | 345.60 |
| Invoice | 04/25/2017 | 191087980 | Versus: Mens Soho Black Watch | TJ Maxx.com | Versus:3C73200000 (Versus: Mens Soho Black | 2.00 | 43.20 | 86.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/25/2017 | 191087980 | Versus: V_SHOREDITCH Watch | TJ Maxx.com | Versus:S66090016 (Versus: V_SHOREDITCH V | 18.00 | 42.40 | 763.20 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_SHOREDITCH Watch | TJ Maxx.com | Versus:S66060016 (Versus: V_SHOREDITCH V | 12.00 | 40.00 | 480.00 |
| Invoice | 04/25/2017 | 191087980 | Versus Hoxton Square | TJ Maxx.com | Versus:S70020016 (Versus Hoxton Square   ) | 6.00 | 40.00 | 240.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS:MADISON BLACK WATCH | TJ Maxx.com | Versus:SOH070015 (VERSUS:MADISON BLAC | 9.00 | 40.00 | 360.00 |
| Invoice | 04/25/2017 | 191087980 | Versus: V_SHOREDITCH Watch | TJ Maxx.com | Versus:S66070016 (Versus: V_SHOREDITCH V | 18.00 | 37.60 | 676.80 |
| Invoice | 04/25/2017 | 191087980 | VERSUS:MANHASSET BLACK WATCH W/ IP' | TJ Maxx.com | Versus:SOR020015 (VERSUS:MANHASSET BI | 13.00 | 36.00 | 468.00 |
| Invoice | 04/25/2017 | 191087980 | VERSUS:MANHASSET BLACK WATCH | TJ Maxx.com | Versus:SOR010015 (VERSUS:MANHASSET BI | 14.00 | 31.20 | 436.80 |
| Invoice | 04/25/2017 | 191087945 | Versace: Destiny Precious Mother Of Pearl 39m | Watch County | Versace:86Q971MD497 S800 (Versace: Destiny | 1.00 | 1,000.00 | 1,000.00 |
| Invoice | 04/25/2017 | 191087979 | VERSACE: REVE CHRONO WOMEN'S MOP D | Watch County | Versace:VAJ050016 (VERSACE: REVE CHRON | 1.00 | 750.00 | 750.00 |
| Invoice | 04/26/2017 | 191088042 | Versus: TOKYO_R Watch | Amazon Services,LLC (Swiss Time) | Versus:SOY110016 (Versus: TOKYO_R Watch) | 1.00 | 66.50 | 66.50 |
| Invoice | 04/26/2017 | 191088042 | VERSUS CARNABY STREET SS IP YELLOW ( | Amazon Services,LLC (Swiss Time) | Versus:SCG030016 (VERSUS CARNABY STRE | 1.00 | 175.00 | 175.00 |
| Invoice | 04/26/2017 | 191088044 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP' | Amazon Services,LLC (Swiss Time) | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 1.00 | 66.50 | 66.50 |
| Invoice | 04/26/2017 | 191088054 | VERSUS:FIRE ISLAND BLACK WATCH | Amazon Services,LLC (Swiss Time) | Versus:SOQ020015 (VERSUS:FIRE ISLAND BI | 1.00 | 66.50 | 66.50 |
| Invoice | 04/26/2017 | 191088075 | CHRONO LION STAINLESS STEEL DARK GRI | Amazon/Gevril (Amazon Direct) | Versus:SBH050015 (CHRONO LION STAINLES | 2.00 | 125.00 | 250.00 |
| Invoice | 04/26/2017 | 191088075 | VERSUS:TOKYO 42MM SILVER BRACELET V | Amazon/Gevril (Amazon Direct) | Versus:SGM210016 (VERSUS:TOKYO 42MM S | 1.00 | 112.50 | 112.50 |
| Invoice | 04/26/2017 | 191088075 | Versus: Manhattan Men's Brown Watch | Amazon/Gevril (Amazon Direct) | Versus:SGV120014 (Versus: Manhattan Men's E | 1.00 | 157.50 | 157.50 |
| Invoice | 04/26/2017 | 191088075 | VERSUS:RIVERDALE BLACK DIAL BLACK CA | Amazon/Gevril (Amazon Direct) | Versus:SOI020015 (VERSUS:RIVERDALE BLA | 1.00 | 112.50 | 112.50 |
| Invoice | 04/26/2017 | 191088075 | VERSUS:TOKYO-R BLUE WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOY050015 (VERSUS:TOKYO-R BLUE | 36.00 | 47.50 | 1,710.00 |
| Invoice | 04/26/2017 | 191088075 | VERSUS CARNABY STREET SS IP YELLOW ( | Amazon/Gevril (Amazon Direct) | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 125.00 | 125.00 |
| Invoice | 04/26/2017 | 191088075 | Versus: Key Biscayne Black/Gold Dial with a Bla | Amazon/Gevril (Amazon Direct) | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 197.50 | 197.50 |
| Invoice | 04/26/2017 | 191088075 | Versus: Key Biscayne White/Gold Dial with a WI | Amazon/Gevril (Amazon Direct) | Versus:SCK060016 (Versus: Key Biscayne Whit | 1.00 | 197.50 | 197.50 |
| Invoice | 04/26/2017 | 191088075 | Versus: Watch | Amazon/Gevril (Amazon Direct) | Versus:3C72700000 (Versus: Watch) | 1.00 | 100.00 | 100.00 |
| Invoice | 04/26/2017 | 191088075 | Versus: Coconut Grove Womens Gold Watch | Amazon/Gevril (Amazon Direct) | Versus:SOA040014 (Versus: Coconut Grove Wc | 1.00 | 135.00 | 135.00 |
| Invoice | 04/26/2017 | 191088075 | VERSUS:FIRE ISLAND WHITE WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOQ010015 (VERSUS:FIRE ISLAND W | 1.00 | 47.50 | 47.50 |
| Invoice | 04/26/2017 | 191088075 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP' | Amazon/Gevril (Amazon Direct) | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 15.00 | 47.50 | 712.50 |
| Invoice | 04/26/2017 | 191088075 | VERSUS:SERTIE MUTLI SILVER WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOS060015 (VERSUS:SERTIE MUTLI S | 1.00 | 125.00 | 125.00 |
| Invoice | 04/26/2017 | 191088075 | VERSUS V VERSUS eyelets SS IP YELLOW G | Amazon/Gevril (Amazon Direct) | Versus:SCI020016 (VERSUS V VERSUS eyelet | 1.00 | 112.50 | 112.50 |
| Invoice | 04/26/2017 | 191088075 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon/Gevril (Amazon Direct) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 87.50 | 87.50 |
| Invoice | 04/26/2017 | 191088043 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BI | Aspen Luxury Timepieces | Versus:SH7180015 (VERSUS:TOKYO 38MM C | 1.00 | 150.00 | 150.00 |
| Invoice | 04/26/2017 | 191088049 | Hellenyium Green watch | Aspen Luxury Timepieces | Versace:V12050016 (Hellenyium Green watch) | 1.00 | 495.00 | 495.00 |
| Invoice | 04/26/2017 | 191088050 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Aspen Luxury Timepieces | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 475.00 | 475.00 |
| Invoice | 04/26/2017 | 191088100 | VERSACE:VANITAS RED/IPYG PEN | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 118.50 | 118.50 |
| Invoice | 04/26/2017 | 191088100 | VERSACE: ASTREA BLACK & IPG BALLPOIN1 | Bidding Unlimited Corp. dba Bidz.com | Versace:VR7040014 (VERSACE: ASTREA BLA | 0.00 | 88.50 | 0.00 |
| Invoice | 04/26/2017 | 191088100 | ELMONT SS IP YELLOW GOLD BROWN DIAL | Bidding Unlimited Corp. dba Bidz.com | Versus:SBE020015 (ELMONT SS IP YELLOW ( | 0.00 | 52.50 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/26/2017 | 191088100 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 100.00 | 100.00 |
| Invoice | 04/26/2017 | 191088100 | Versus: TOKYO Men's Blue Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:SGN050013 (Versus: TOKYO Men's Blu | 1.00 | 86.70 | 86.70 |
| Invoice | 04/26/2017 | 191088012 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | Click Shop and Run, Inc. | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 58.50 | 58.50 |
| Invoice | 04/26/2017 | 191088014 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Click Shop and Run, Inc. | Versace:VQV080015 (VERSACE:VENUS RED | 1.00 | 598.50 | 598.50 |
| Invoice | 04/26/2017 | 191088041 | Ferragamo Women's Cuore Red Watch | Elite Watch Shoppe | Ferragamo:FE2980016 (Ferragamo Women's C | 1.00 | 558.00 | 558.00 |
| Invoice | 04/26/2017 | 191088046 | FERRAGAMO: WOMEN'S Cuore Silver DIAL W | Elite Watch Shoppe | Ferragamo:FE2010016 (FERRAGAMO: WOMEI | 1.00 | 558.00 | 558.00 |
| Invoice | 04/26/2017 | 191088047 | FERRAGAMO: WOMEN'S GANCINO BRACELE | Elite Watch Shoppe | Ferragamo:FQ5080016 (FERRAGAMO: WOME | 1.00 | 398.00 | 398.00 |
| Invoice | 04/26/2017 | 191088048 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Elite Watch Shoppe | Ferragamo:FF3120014 (Ferragamo: FERRAGA | 1.00 | 598.00 | 598.00 |
| Invoice | 04/26/2017 | 191088055 | FERRAGAMO: MEN'S F-80 Grey DIAL WATCH | Elite Watch Shoppe | Ferragamo:FIF070016 (FERRAGAMO: MEN'S F | 1.00 | 478.00 | 478.00 |
| Invoice | 04/26/2017 | 191088033 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPY | Fred Meyer Jewelers | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 1.00 | 47.50 | 47.50 |
| Invoice | 04/26/2017 | 191088008 | FERRAGAMO:INTRECCIO BLACK DIAL & STF | Gilt Groupe, Inc. | Ferragamo:FIC030015 (FERRAGAMO:INTREC( | 1.00 | 334.80 | 334.80 |
| Invoice | 04/26/2017 | 191088008 | Ferragamo:GANCINO BRACELET BLACK D | Gilt Groupe, Inc. | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 262.80 | 262.80 |
| Invoice | 04/26/2017 | 191088008 | Ferragamo: FERRAGAMO 1898 Women's Brow | Gilt Groupe, Inc. | Ferragamo:FF3060013 (Ferragamo: FERRAGAI | 1.00 | 262.80 | 262.80 |
| Invoice | 04/26/2017 | 191088008 | FERRAGAMO:GANCINO SPARKLING BLACK | Gilt Groupe, Inc. | Ferragamo:FF5960015 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 04/26/2017 | 191088008 | FERRAGAMO SIGNATURE RED WATCH | Gilt Groupe, Inc. | Ferragamo:FIZ010015 (FERRAGAMO SIGNATL | 1.00 | 286.80 | 286.80 |
| Invoice | 04/26/2017 | 191088008 | Ferragamo: GANCINO BRACELET GOLD BANI | Gilt Groupe, Inc. | Ferragamo:FQ5040013 (Ferragamo: GANCINO | 1.00 | 238.80 | 238.80 |
| Invoice | 04/26/2017 | 191088011 | Versace: Vanity/Krios Stainless Steel Watch witl | Gilt Groupe, Inc. | Versace:P5Q80D111 H080 (Versace: Vanity/Kri | 1.00 | 526.80 | 526.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE: OLYMPO WOMEN'S GREY DIAL W | Gilt Groupe, Inc. | Versace:VAN070016 (VERSACE: OLYMPO WC | 1.00 | 526.80 | 526.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE:V-HELIX SILVER DIAL VIOLET QUI | Gilt Groupe, Inc. | Versace:VQG010015 (VERSACE:V-HELIX SILV | 2.00 | 310.80 | 621.60 |
| Invoice | 04/26/2017 | 191088011 | VERSACE:VANITY WOMENS SHINY WHITE V | Gilt Groupe, Inc. | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 286.80 | 286.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm | Gilt Groupe, Inc. | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE: V-METAL BLACK/SILVER DIAL SS | Gilt Groupe, Inc. | Versace:VLC070014 (VERSACE: V-METAL BL/ | 1.00 | 406.80 | 406.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE:V-HELIX SILVER DIAL NUDE QUIL1 | Gilt Groupe, Inc. | Versace:VQG030015 (VERSACE:V-HELIX SILV | 1.00 | 358.80 | 358.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE:VANITAS MICRO WOMENS RED V | Gilt Groupe, Inc. | Versace:VQM030015 (VERSACE:VANITAS MIC | 1.00 | 406.80 | 406.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE WOMEN'S DESTINY SPIRIT - 36mr | Gilt Groupe, Inc. | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 04/26/2017 | 191088011 | VERSACE WOMEN'S KRIOS w/spheres WATC | Gilt Groupe, Inc. | Versace:VAS040016 (VERSACE WOMEN'S KR | 1.00 | 478.80 | 478.80 |
| Invoice | 04/26/2017 | 191088011 | Versace: V-SIGNATURE Women's White Watcr | Gilt Groupe, Inc. | Versace:VLA010014 (Versace: V-SIGNATURE | 7.00 | 334.80 | 2,343.60 |
| Invoice | 04/26/2017 | 191088011 | Versace: Leda Women's Silver Watch | Gilt Groupe, Inc. | Versace:VNC030014 (Versace: Leda Women's : | 1.00 | 262.80 | 262.80 |
| Invoice | 04/26/2017 | 191088030 | Manhasset L.blue dial SS bracelet Versus watch | Groupon Goods, Inc. | Versus:S24030016 (Manhasset L.blue dial SS b | 1.00 | 111.20 | 111.20 |
| Invoice | 04/26/2017 | 191088031 | VERSUS:FIRE ISLAND YELLOW WATCH | Groupon Goods, Inc. | Versus:SOQ060015 (VERSUS:FIRE ISLAND YI | 1.00 | 40.00 | 40.00 |
| Invoice | 04/26/2017 | 191088032 | VERSUS:FIRE ISLAND PINK WATCH | Groupon Goods, Inc. | Versus:SOQ030015 (VERSUS:FIRE ISLAND PI | 1.00 | 40.00 | 40.00 |
| Invoice | 04/26/2017 | 191088007 | Versus Gold Alumini | HauteLook | Versus:3C66300000 (Versus Gold Alumini) | 1.00 | 77.50 | 77.50 |
| Invoice | 04/26/2017 | 191088007 | Manhasset L.blue dial SS bracelet Versus watch | HauteLook | Versus:S24030016 (Manhasset L.blue dial SS b | 1.00 | 93.75 | 93.75 |
| Invoice | 04/26/2017 | 191088007 | Manhasset White dial SS IPYG bracelet versus | HauteLook | Versus:S24060016 (Manhasset White dial SS IF | 2.00 | 98.75 | 197.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/26/2017 | 191088007 | Manhasset Red dial SS IPYG Bracelet Versus w | HauteLook | Versus:S24070016 (Manhasset Red dial SS IPY | 2.00 | 98.75 | 197.50 |
| Invoice | 04/26/2017 | 191088007 | Manhasset Blue dial SS IPYG bracelet versus w | HauteLook | Versus:S24080016 (Manhasset Blue dial SS IPY | 1.00 | 98.75 | 98.75 |
| Invoice | 04/26/2017 | 191088007 | Manhasset Emerald dial SS IPYG bracelet versu | HauteLook | Versus:S24090016 (Manhasset Emerald dial SS | 1.00 | 98.75 | 98.75 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_SHOREDITCH Watch | HauteLook | Versus:S66070016 (Versus: V_SHOREDITCH V | 2.00 | 58.75 | 117.50 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_SHOREDITCH Watch | HauteLook | Versus:S66090016 (Versus: V_SHOREDITCH V | 1.00 | 66.25 | 66.25 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Miami Black Watch | HauteLook | Versus:S72020016 (Versus Women's Miami Bla | 2.00 | 87.50 | 175.00 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Miami Red Watch | HauteLook | Versus:S72050016 (Versus Women's Miami Re | 1.00 | 93.75 | 93.75 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Miami Black Watch | HauteLook | Versus:S72060016 (Versus Women's Miami Bla | 1.00 | 93.75 | 93.75 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Miami Beige Watch | HauteLook | Versus:S72070016 (Versus Women's Miami Bei | 1.00 | 93.75 | 93.75 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Miami Crystals White Watch | HauteLook | Versus:S73010016 (Versus Women's Miami Cry | 1.00 | 106.25 | 106.25 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Miami Crystals Black Watch | HauteLook | Versus:S73040016 (Versus Women's Miami Cry | 2.00 | 118.75 | 237.50 |
| Invoice | 04/26/2017 | 191088007 | GLOBE SS IP BLACK BLACK DIAL BLACK STI | HauteLook | Versus:SBA090015 (GLOBE SS IP BLACK BLA | 1.00 | 111.25 | 111.25 |
| Invoice | 04/26/2017 | 191088007 | ELMONT STAINLESS STEEL SILVER DIAL BL | HauteLook | Versus:SBE010015 (ELMONT STAINLESS STE | 2.00 | 37.50 | 75.00 |
| Invoice | 04/26/2017 | 191088007 | ELMONT STAINLESS STEEL BLACK  DIAL SS | HauteLook | Versus:SBE040015 (ELMONT STAINLESS STE | 1.00 | 48.75 | 48.75 |
| Invoice | 04/26/2017 | 191088007 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | HauteLook | Versus:SBE070015 (ELMONT SS IP ROSE GO | 4.00 | 56.25 | 225.00 |
| Invoice | 04/26/2017 | 191088007 | CHRONO LION SS IP BLACK BLACK DIAL BL/ | HauteLook | Versus:SBH010015 (CHRONO LION SS IP BLA | 3.00 | 68.75 | 206.25 |
| Invoice | 04/26/2017 | 191088007 | CHRONO LION STAINLESS STEEL DARK GRI | HauteLook | Versus:SBH050015 (CHRONO LION STAINLES | 2.00 | 62.50 | 125.00 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's City Green Watch | HauteLook | Versus:SBI030016 (Versus Women's City Green | 3.00 | 68.75 | 206.25 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's City Blue Watch | HauteLook | Versus:SBI040016 (Versus Women's City Blue \ | 1.00 | 68.75 | 68.75 |
| Invoice | 04/26/2017 | 191088007 | VERSUS CARNABY STREET SS IP YELLOW ( | HauteLook | Versus:SCG050016 (VERSUS CARNABY STRI | 7.00 | 62.50 | 437.50 |
| Invoice | 04/26/2017 | 191088007 | Versus CARNABY STREET Blue Watch | HauteLook | Versus:SCG140016 (Versus CARNABY STREE | 4.00 | 62.50 | 250.00 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_CARNABY STREET CRYSTAL Wate | HauteLook | Versus:SCG200016 (Versus: V_CARNABY STR | 2.00 | 73.75 | 147.50 |
| Invoice | 04/26/2017 | 191088007 | VERSUS V VERSUS STAINLESS STEEL SILVI | HauteLook | Versus:SCI070016 (VERSUS V VERSUS STAIN | 8.00 | 37.50 | 300.00 |
| Invoice | 04/26/2017 | 191088007 | Versus: Key Biscayne Black and Silver Dial with | HauteLook | Versus:SCK010016 (Versus: Key Biscayne Blac | 2.00 | 87.50 | 175.00 |
| Invoice | 04/26/2017 | 191088007 | Versus: Key Biscayne Gray/Silver Dial with a Gr | HauteLook | Versus:SCK020016 (Versus: Key Biscayne Gray | 1.00 | 87.50 | 87.50 |
| Invoice | 04/26/2017 | 191088007 | Versus: Key Biscayne Purple/Silver Dial with a F | HauteLook | Versus:SCK030016 (Versus: Key Biscayne Purp | 2.00 | 87.50 | 175.00 |
| Invoice | 04/26/2017 | 191088007 | Versus: Key Biscayne Light Blue/Silver Dial with | HauteLook | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 87.50 | 87.50 |
| Invoice | 04/26/2017 | 191088007 | Versus: Key Biscayne White/Gold Dial with a WI | HauteLook | Versus:SCK060016 (Versus: Key Biscayne Whit | 1.00 | 98.75 | 98.75 |
| Invoice | 04/26/2017 | 191088007 | Versus: Key Biscayne Watch with a Tan/White L | HauteLook | Versus:SCK080016 (Versus: Key Biscayne Wat | 1.00 | 98.75 | 98.75 |
| Invoice | 04/26/2017 | 191088007 | Versus: Key Biscayne Watch with a Green/Gold | HauteLook | Versus:SCK100016 (Versus: Key Biscayne Wat | 2.00 | 98.75 | 197.50 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_Versus Eyelet BLACK DIAL BLACK S | HauteLook | Versus:SCM020016 (Versus: V_Versus Eyelet E | 1.00 | 68.75 | 68.75 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_Versus Eyelet  BROWN DIAL BROW | HauteLook | Versus:SCM040016 (Versus: V_Versus Eyelet | 1.00 | 68.75 | 68.75 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_Versus Eyelet RED DIAL RED STRA | HauteLook | Versus:SCM060016 (Versus: V_Versus Eyelet F | 1.00 | 75.00 | 75.00 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_Versus Eyelet champagne DIAL/STR | HauteLook | Versus:SCM070016 (Versus: V_Versus Eyelet c | 1.00 | 75.00 | 75.00 |

| Invoice | 04/26/2017 | 191088007 | Versus: V_Versus Eyelet COPPER DIAL COPPI | HauteLook | Versus:SCM080016 (Versus: V_Versus Eyelet C | 1.00 | 75.00 | 75.00 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/26/2017 | 191088007 | Versus: V_Versus Eyelet  BLUE DIAL BLUE ST | HauteLook | Versus:SCM110016 (Versus: V_Versus Eyelet | 1.00 | 75.00 | 75.00 |
| Invoice | 04/26/2017 | 191088007 | Versus: V_Versus Eyelet  GREEN DIAL GREEN | HauteLook | Versus:SCM120016 (Versus: V_Versus Eyelet | 1.00 | 75.00 | 75.00 |
| Invoice | 04/26/2017 | 191088007 | MIAMI STAINLESS STEEL BLACK DIAL BLACI | HauteLook | Versus:SF7080015 (MIAMI STAINLESS STEEL | 1.00 | 83.75 | 83.75 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:TOKYO 42MM BLACK WATCH | HauteLook | Versus:SGM160015 (VERSUS:TOKYO 42MM E | 2.00 | 43.75 | 87.50 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Agadir Blue Watch | HauteLook | Versus:SGO220016 (Versus Women's Agadir B | 1.00 | 87.50 | 87.50 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Paris Lights Black Watch | HauteLook | Versus:SGW060016 (Versus Women's Paris Lig | 1.00 | 106.25 | 106.25 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:TOKYO 38MM SILVER BRACELET W | HauteLook | Versus:SH7190015 (VERSUS:TOKYO 38MM SI | 1.00 | 56.25 | 56.25 |
| Invoice | 04/26/2017 | 191088007 | AVENTURA STAINLESS STEEL CHR WHITE [ | HauteLook | Versus:SOC070015 (AVENTURA STAINLESS S | 1.00 | 86.25 | 86.25 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Coral Gables Green Watch | HauteLook | Versus:SOD120016 (Versus Women's Coral Ga | 1.00 | 75.00 | 75.00 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Coral Gables Beige Watch | HauteLook | Versus:SOD140016 (Versus Women's Coral Ga | 4.00 | 87.50 | 350.00 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Coral Gables Red Watch | HauteLook | Versus:SOD150016 (Versus Women's Coral Ga | 2.00 | 87.50 | 175.00 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Coral Gables Blue Watch | HauteLook | Versus:SOD160016 (Versus Women's Coral Ga | 2.00 | 87.50 | 175.00 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:RIVERDALE SILVER DIAL BLACK C/ | HauteLook | Versus:SOI010015 (VERSUS:RIVERDALE SIL\ | 1.00 | 48.75 | 48.75 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:RIVERDALE BLACK DIAL BLACK CA | HauteLook | Versus:SOI020015 (VERSUS:RIVERDALE BLA | 1.00 | 56.25 | 56.25 |
| Invoice | 04/26/2017 | 191088007 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | HauteLook | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 4.00 | 48.75 | 195.00 |
| Invoice | 04/26/2017 | 191088007 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE I | HauteLook | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 6.00 | 48.75 | 292.50 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Roslyn Cuff Blue Watch | HauteLook | Versus:SOM080016 (Versus Women's Roslyn C | 1.00 | 81.25 | 81.25 |
| Invoice | 04/26/2017 | 191088007 | Versus Women's Roslyn Cuff Bronze Watch | HauteLook | Versus:SOM090016 (Versus Women's Roslyn C | 1.00 | 81.25 | 81.25 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:MANHASSET BLACK WATCH W/ IP\ | HauteLook | Versus:SOR020015 (VERSUS:MANHASSET BI | 1.00 | 56.25 | 56.25 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:SERTIE MULTI BLACK WATCH | HauteLook | Versus:SOS020015 (VERSUS:SERTIE MULTI E | 1.00 | 56.25 | 56.25 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:TOKYO 26MM SILVER DIAL BLACK : | HauteLook | Versus:SOZ010015 (VERSUS:TOKYO 26MM S | 1.00 | 43.75 | 43.75 |
| Invoice | 04/26/2017 | 191088007 | VERSUS:LOGO WHITE WATCH | HauteLook | Versus:SP8120015 (VERSUS:LOGO WHITE W | 3.00 | 37.50 | 112.50 |
| Invoice | 04/26/2017 | 191088013 | VERSUS:TOKYO-R BLUE WATCH | Marshall Retail Group, LLC | Versus:SOY050015 (VERSUS:TOKYO-R BLUE | 10.00 | 38.00 | 380.00 |
| Invoice | 04/26/2017 | 191088098 | VERSUS:FIRE ISLAND WHITE WATCH | Morongo Casino Resort Spa | Versus:SOQ010015 (VERSUS:FIRE ISLAND W | 1.00 | 38.00 | 38.00 |
| Invoice | 04/26/2017 | 191088098 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP\ | Morongo Casino Resort Spa | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 1.00 | 38.00 | 38.00 |
| Invoice | 04/26/2017 | 191088098 | VERSUS SUNNYRIDGE MESH STAINLESS S1 | Morongo Casino Resort Spa | Versus:SOL080016 (VERSUS SUNNYRIDGE N | 0.00 | 70.00 | 0.00 |
| Invoice | 04/26/2017 | 191088098 | BAYSIDE  42mm SS IP ROSE GOLD ROSEG [ | Morongo Casino Resort Spa | Versus:SOT050015 (BAYSIDE  42mm SS IP R( | 0.00 | 70.00 | 0.00 |
| Invoice | 04/26/2017 | 191088098 | Versus Logo Watch | Morongo Casino Resort Spa | Versus:SCF020016 (Versus Logo Watch) | 1.00 | 70.00 | 70.00 |
| Invoice | 04/26/2017 | 191088098 | Versus: Womens Tokyo White Watch | Morongo Casino Resort Spa | Versus:AL13SBQ701A001 (Versus: Womens Tc | 0.00 | 57.00 | 0.00 |
| Invoice | 04/26/2017 | 191088098 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Morongo Casino Resort Spa | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 90.00 | 90.00 |
| Invoice | 04/26/2017 | 191088098 | Versus: V_COVENT GARDEN Watch | Morongo Casino Resort Spa | Versus:SCD030016 (Versus: V_COVENT GARI | 1.00 | 90.00 | 90.00 |
| Invoice | 04/26/2017 | 191088098 | Versus: V_COVENT GARDEN Watch | Morongo Casino Resort Spa | Versus:SCD040016 (Versus: V_COVENT GARI | 0.00 | 90.00 | 0.00 |
| Invoice | 04/26/2017 | 191088098 | Versus: V_COVENT GARDEN Watch | Morongo Casino Resort Spa | Versus:SCD060016 (Versus: V_COVENT GARI | 1.00 | 90.00 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/26/2017 | 191088098 | Versus: V_BRICK LANE Watch | Morongo Casino Resort Spa | Versus:S64010016 (Versus: V_BRICK LANE W | 0.00 | 100.00 | 0.00 |
| Invoice | 04/26/2017 | 191088098 | CHRONO LION STAINLESS STEEL DARK GRI | Morongo Casino Resort Spa | Versus:SBH050015 (CHRONO LION STAINLES | 1.00 | 100.00 | 100.00 |
| Invoice | 04/26/2017 | 191088098 | VERSUS V VERSUS eyelets SS IP YELLOW G | Morongo Casino Resort Spa | Versus:SCI040016 (VERSUS V VERSUS eyelet | 1.00 | 100.00 | 100.00 |
| Invoice | 04/26/2017 | 191088098 | TOKYO 44mm CHRONO SS IP BLACK BLUE L | Morongo Casino Resort Spa | Versus:SGN100015 (TOKYO 44mm CHRONO S | 1.00 | 100.00 | 100.00 |
| Invoice | 04/26/2017 | 191088098 | CHRONO LION SS IP BLACK BLACK DIAL BL/ | Morongo Casino Resort Spa | Versus:SBH010015 (CHRONO LION SS IP BLA | 1.00 | 110.00 | 110.00 |
| Invoice | 04/26/2017 | 191088098 | Versus: V_BRICK LANE Watch | Morongo Casino Resort Spa | Versus:S64060016 (Versus: V_BRICK LANE W | 0.00 | 118.00 | 0.00 |
| Invoice | 04/26/2017 | 191088098 | Versus: Chain Women's Silver Watch | Morongo Casino Resort Spa | Versus:3C65100000 (Versus: Chain Women's S | 1.00 | 103.50 | 103.50 |
| Invoice | 04/26/2017 | 191088024 | Ferragamo: 1898 Mens White Watch | Neiman Marcus | Ferragamo:F78LCQ9501 S095 (Ferragamo: 189 | 1.00 | 747.50 | 747.50 |
| Invoice | 04/26/2017 | 191088020 | Versace: COUTURE Women's Black Watch | Neiman Marcus Last Call | Versace:VNB030014 (Versace: COUTURE Wor | 1.00 | 465.00 | 465.00 |
| Invoice | 04/26/2017 | 191088021 | Versace: COUTURE Women's Silver Watch | Neiman Marcus Last Call | Versace:VNB020014 (Versace: COUTURE Wor | 1.00 | 388.50 | 388.50 |
| Invoice | 04/26/2017 | 191088022 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 04/26/2017 | 191088023 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE | Neiman Marcus Last Call | Versus:SCM030014 (Versus: V_Versus Eyelet  I | 1.00 | 82.50 | 82.50 |
| Invoice | 04/26/2017 | 191088025 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | Versus:S24010016 (Manhasset Silver dial SS bi | 1.00 | 112.50 | 112.50 |
| Invoice | 04/26/2017 | 191088026 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | Versus:S24010016 (Manhasset Silver dial SS bi | 1.00 | 112.50 | 112.50 |
| Invoice | 04/26/2017 | 191088027 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 04/26/2017 | 191088028 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 04/26/2017 | 191088029 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 04/26/2017 | 191088090 | Ferragamo: GANCINO DECO Women's Mother | Neiman Marcus Last Call | Ferragamo:FG3040014 (Ferragamo: GANCINO | 1.00 | 598.50 | 598.50 |
| Invoice | 04/26/2017 | 191088091 | VERSACE:APOLLO WHITE DIAL IPRG BRACE | Neiman Marcus Last Call | Versace:V10090015 (VERSACE:APOLLO WHIT | 1.00 | 598.50 | 598.50 |
| Invoice | 04/26/2017 | 191088092 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA | Neiman Marcus Last Call | Versus:SOS070015 (VERSUS:SERTIE MULTI E | 1.00 | 75.00 | 75.00 |
| Invoice | 04/26/2017 | 191088095 | VERSACE:BUSINESS WHITE DIAL SS BRACE | Neiman Marcus Last Call | Versace:VQS040015 (VERSACE:BUSINESS W | 1.00 | 508.50 | 508.50 |
| Invoice | 04/26/2017 | 191088034 | Versace: Vanitas Womens Nude Watch | Rue La La | Versace:VK7020013 (Versace: Vanitas Womens | 1.00 | 430.80 | 430.80 |
| Invoice | 04/26/2017 | 191088035 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Rue La La | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 190.80 | 190.80 |
| Invoice | 04/26/2017 | 191088036 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Rue La La | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 286.80 | 286.80 |
| Invoice | 04/26/2017 | 191088037 | FERRAGAMO SALVATORE WATCH | Rue La La | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 1.00 | 334.80 | 334.80 |
| Invoice | 04/26/2017 | 191088093 | Manhasset Blue dial SS IPYG bracelet versus w | Rue La La | Versus:S24080016 (Manhasset Blue dial SS IPY | 1.00 | 104.24 | 104.24 |
| Invoice | 04/26/2017 | 191088040 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL F | Watch County | Ferragamo:FG4070014 (FERRAGAMO:LIRICA | 1.00 | 650.00 | 650.00 |
| Invoice | 04/26/2017 | 191088094 | Versus Women's Paris Lights Beige Watch | WatchworldABC | Versus:SGW090016 (Versus Women's Paris Lig | 1.00 | 150.00 | 150.00 |
| Invoice | 04/27/2017 | 191088124 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Aspen Luxury Timepieces | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 495.00 | 495.00 |
| Invoice | 04/27/2017 | 191088124 | Hellenyium Green watch | Aspen Luxury Timepieces | Versace:V12050016 (Hellenyium Green watch) | 1.00 | 490.00 | 490.00 |
| Invoice | 04/27/2017 | 191088128 | HELLENY.GMT D/GREEN B/BI BIC | Aspen Luxury Timepieces | Versace:V11050016 (HELLENY.GMT D/GREEN | 1.00 | 515.00 | 515.00 |
| Invoice | 04/27/2017 | 191088131 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Aspen Luxury Timepieces | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 450.00 | 450.00 |
| Invoice | 04/27/2017 | 191088136 | Versace: THEA Women's Gold Watch | Aspen Luxury Timepieces | Versace:VA7090014 (Versace: THEA Women's | 1.00 | 715.00 | 715.00 |
| Invoice | 04/27/2017 | 191088177 | Versus: Globe Men's Black Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:SBA030014 (Versus: Globe Men's Black | 1.00 | 118.50 | 118.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/27/2017 | 191088177 | Versus: Dazzle Women's purple Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:3C63100000 (Versus: Dazzle Women's | 1.00 | 79.05 | 79.05 |
| Invoice | 04/27/2017 | 191088177 | Versus: Key Biscayne Black/Gold Dial with a Bl | Bidding Unlimited Corp. dba Bidz.com | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 118.50 | 118.50 |
| Invoice | 04/27/2017 | 191088178 | Versace: Mystique Foulard 38mm Watch | Bidding Unlimited Corp. dba Bidz.com | Versace:VK6030013 (Versace: Mystique Foular | 1.00 | 587.45 | 587.45 |
| Invoice | 04/27/2017 | 191088180 | VERSUS:LOGO BROWN WATCH | Bidding Unlimited Corp. dba Bidz.com | Versus:SP8170015 (VERSUS:LOGO BROWN V | 1.00 | 52.50 | 52.50 |
| Invoice | 04/27/2017 | 191088197 | VERSACE:V-HELIX SILVER DIAL VIOLET QUI | Bluefly | Versace:VQG010015 (VERSACE:V-HELIX SIL\ | 1.00 | 582.75 | 582.75 |
| Invoice | 04/27/2017 | 191088248 | VERSACE:DYLOS CHRONO MENS YELLOW ( | Bluefly | Versace:VQC040015 (VERSACE:DYLOS CHR( | 1.00 | 1,437.00 | 1,437.00 |
| Invoice | 04/27/2017 | 191088196 | VERSUS:TOKYO 38MM SILVER DIAL BLACK : | Click Shop and Run, Inc. | Versus:SH7140015 (VERSUS:TOKYO 38MM SI | 1.00 | 52.50 | 52.50 |
| Invoice | 04/27/2017 | 191088200 | VERSACE:DYLOS MEDUSA STAINLESS STEI | Click Shop and Run, Inc. | Versus:VQU030015 (VERSACE:DYLOS MEDl | 1.00 | 508.50 | 508.50 |
| Invoice | 04/27/2017 | 191088116 | FERRAGAMO: WOMEN'S GANCINO Mother of | Elite Watch Shoppe | Ferragamo:FAP030016 (FERRAGAMO: WOME | 1.00 | 638.00 | 638.00 |
| Invoice | 04/27/2017 | 191088126 | FERRAGAMO: WOMEN'S GANCINO Mother of | Elite Watch Shoppe | Ferragamo:FAP030016 (FERRAGAMO: WOME | 1.00 | 638.00 | 638.00 |
| Invoice | 04/27/2017 | 191088127 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Elite Watch Shoppe | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 478.00 | 478.00 |
| Invoice | 04/27/2017 | 191088130 | FERRAGAMO:GANCINO BRACELET FUCSHIA | Elite Watch Shoppe | Ferragamo:FII060015 (FERRAGAMO:GANCIN( | 1.00 | 438.00 | 438.00 |
| Invoice | 04/27/2017 | 191088191 | FERRAGAMO: MEN'S OUVERTURE Grey DIAl | Elite Watch Shoppe | Ferragamo:FFV010016 (FERRAGAMO: MEN'S | 1.00 | 358.00 | 358.00 |
| Invoice | 04/27/2017 | 191088181 | FERRAGAMO: MEN'S F-80 Brown DIAL WATC | Gilt Groupe, Inc. | Ferragamo:FIF060016 (FERRAGAMO: MEN'S F | 1.00 | 598.00 | 598.00 |
| Invoice | 04/27/2017 | 191088181 | CHRONO LION SS IP BLACK BLACK DIAL BL/ | Gilt Groupe, Inc. | Versus:SBH010015 (CHRONO LION SS IP BL/ | 1.00 | 110.00 | 110.00 |
| Invoice | 04/27/2017 | 191088181 | CHRONO LION 2TONE SS IP YELLOW GOLD | Gilt Groupe, Inc. | Versus:SBH030015 (CHRONO LION 2TONE S\ | 1.00 | 110.00 | 110.00 |
| Invoice | 04/27/2017 | 191088181 | VERSUS:TOKYO-R BLUE WATCH | Gilt Groupe, Inc. | Versus:SOY050015 (VERSUS:TOKYO-R BLUE | 0.00 | 38.00 | 0.00 |
| Invoice | 04/27/2017 | 191088181 | Versus: V_SHOREDITCH Watch | Gilt Groupe, Inc. | Versus:S66090015 (Versus: V_SHOREDITCH \ | 1.00 | 106.00 | 106.00 |
| Invoice | 04/27/2017 | 191088182 | VERSACE:APOLLO WHITE DIAL IPRG BRACE | Gilt Groupe, Inc. | Versace:V10090015 (VERSACE:APOLLO WHI1 | 1.00 | 598.50 | 598.50 |
| Invoice | 04/27/2017 | 191088182 | VERSUS:RIVERDALE SILVER DIAL BLACK C/ | Gilt Groupe, Inc. | Versus:SOI010015 (VERSUS:RIVERDALE SIL\ | 1.00 | 58.50 | 58.50 |
| Invoice | 04/27/2017 | 191088182 | Versus: Mens Soho Black Watch | Gilt Groupe, Inc. | Versus:3C73200000 (Versus: Mens Soho Black | 0.00 | 81.00 | 0.00 |
| Invoice | 04/27/2017 | 191088182 | Soho Women'S Yellow Watch | Gilt Groupe, Inc. | Versus:SGL030013 (Versus: Soho Women'S Ye | 1.00 | 84.00 | 84.00 |
| Invoice | 04/27/2017 | 191088183 | VERSUS:FIRE ISLAND PINK WATCH | Groupon Goods, Inc. | Versus:SOQ030015 (VERSUS:FIRE ISLAND PI | 1.00 | 40.00 | 40.00 |
| Invoice | 04/27/2017 | 191088184 | Versus: FIRE ISLAND Teal Watch | Groupon Goods, Inc. | Versus:SOQ070016 (Versus: FIRE ISLAND Tea | 1.00 | 40.00 | 40.00 |
| Invoice | 04/27/2017 | 191088185 | FIRE ISLAND Teal Watch | Groupon Goods, Inc. | Versus:SOQ070016 (Versus: FIRE ISLAND Tea | 1.00 | 40.00 | 40.00 |
| Invoice | 04/27/2017 | 191088186 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA | Groupon Goods, Inc. | Versus:SOS070015 (VERSUS:SERTIE MULTI E | 1.00 | 79.20 | 79.20 |
| Invoice | 04/27/2017 | 191088157 | Versus Women's Miami Crystals White Watch | Neiman Marcus Last Call | Versus:S73030016 (Versus Women's Miami Cry | 1.00 | 142.50 | 142.50 |
| Invoice | 04/27/2017 | 191088158 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 04/27/2017 | 191088159 | Versus: V_Versus Eyelet  BLACK DIAL BLACK | Neiman Marcus Last Call | Versus:SCM100016 (Versus: V_Versus Eyelet | 1.00 | 90.00 | 90.00 |
| Invoice | 04/27/2017 | 191088160 | Versace: URBAN GENT Men's Black Watch | Neiman Marcus Last Call | Versace:VNA010014 (Versace: URBAN GENT I | 1.00 | 868.50 | 868.50 |
| Invoice | 04/27/2017 | 191088161 | Versus Women's Coral Gables Silver Watch | Neiman Marcus Last Call | Versus:SOD170016 (Versus Women's Coral Ga | 1.00 | 90.00 | 90.00 |
| Invoice | 04/27/2017 | 191088192 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA | Neiman Marcus Last Call | Versus:SOS070015 (VERSUS:SERTIE MULTI E | 1.00 | 75.00 | 75.00 |
| Invoice | 04/27/2017 | 191088193 | Versace: Day Glam Women's Mother of pearl W | Neiman Marcus Last Call | Versace:VLB100014 (Versace: Day Glam Wome | 1.00 | 688.50 | 688.50 |
| Invoice | 04/27/2017 | 191088194 | VERSACE:DYLOS CHRONO MENS TWO TON | Neiman Marcus Last Call | Versace:VQC030015 (VERSACE:DYLOS CHR( | 1.00 | 688.50 | 688.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/27/2017 | 191088245 | Versus Women's Agadir Silver Watch | Neiman Marcus Last Call | Versus:SGO230016 (Versus Women's Agadir S | 1.00 | 118.50 | 118.50 |
| Invoice | 04/27/2017 | 191088246 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 04/27/2017 | 191088247 | Versace: Day Glam Women's Mother of pearl W | Neiman Marcus Last Call | Versace:VLB100014 (Versace: Day Glam Wome | 1.00 | 688.50 | 688.50 |
| Invoice | 04/27/2017 | 191088187 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Rue La La | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 190.80 | 190.80 |
| Invoice | 04/27/2017 | 191088189 | FERRAGAMO:LUNGARNO CHRONO IP2N BE | Rue La La | Ferragamo:FLF960015 (FERRAGAMO:LUNGAR | 1.00 | 478.80 | 478.80 |
| Invoice | 04/27/2017 | 191088190 | VERSACE:APOLLO WHITE DIAL IP2N BEZ BL | Rue La La | Versace:V10040015 (VERSACE:APOLLO WHIT | 1.00 | 430.80 | 430.80 |
| Invoice | 04/27/2017 | 191088199 | Versace: V-SIGNATURE Women's Blue Watch | U.S Top Brands | Versace:VLA080014 (Versace: V-SIGNATURE V | 1.00 | 430.65 | 430.65 |
| Invoice | 04/27/2017 | 29G70D282 S282 | VERSACE:V-RACE GMT ALARM BLUE DIAL C | | Versace:29G70D282 S282 (VERSACE:V-RACE | 1.00 | 538.50 | 538.50 |
| Invoice | 04/27/2017 | 191088156 | FERRAGAMO SALVATORE WATCH | Viet A Cargo, LLC | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 5.00 | 418.50 | 2,092.50 |
| Invoice | 04/27/2017 | 191088156 | Ferragamo:MINUETTO WMOP DIAL GOLD IP I | Viet A Cargo, LLC | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 4.00 | 748.50 | 2,994.00 |
| Invoice | 04/27/2017 | 191088156 | Ferragamo: Minuetto Mother of Pearl Dial with C | Viet A Cargo, LLC | Ferragamo:FQ4160013 (Ferragamo: Minuetto M | 1.00 | 418.50 | 418.50 |
| Invoice | 04/27/2017 | 191088156 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Viet A Cargo, LLC | Ferragamo:FQ4270015 (FERRAGAMO:MINUET | 3.00 | 418.50 | 1,255.50 |
| Invoice | 04/27/2017 | 191088156 | Ferragamo: GANCINO BRACELET GOLD BAN | Viet A Cargo, LLC | Ferragamo:FQ5040013 (Ferragamo: GANCINO | 3.00 | 298.50 | 895.50 |
| Invoice | 04/27/2017 | 191088156 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm | Viet A Cargo, LLC | Versace:VAR030016 (VERSACE WOMEN'S DE | 15.00 | 478.50 | 7,177.50 |
| Invoice | 04/27/2017 | 191088156 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm | Viet A Cargo, LLC | Versace:VAR040016 (VERSACE WOMEN'S DE | 5.00 | 478.50 | 2,392.50 |
| Invoice | 04/27/2017 | 191088156 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Viet A Cargo, LLC | Versace:VQV080015 (VERSACE:VENUS RED | 1.00 | 598.50 | 598.50 |
| Invoice | 04/27/2017 | 191088156 | FERRAGAMO: WOMEN'S Cuore Silver DIAL W | Viet A Cargo, LLC | Ferragamo:FE2030016 (FERRAGAMO: WOMEI | 3.00 | 958.00 | 2,874.00 |
| Invoice | 04/27/2017 | 191088156 | Ferragamo Women's Cuore Red Watch | Viet A Cargo, LLC | Ferragamo:FE2980016 (Ferragamo Women's C | 2.00 | 558.00 | 1,116.00 |
| Invoice | 04/27/2017 | 191088156 | FERRAGAMO:GANCINO BRACELET FUCSHIA | Viet A Cargo, LLC | Ferragamo:FII060015 (FERRAGAMO:GANCINC | 1.00 | 438.00 | 438.00 |
| Invoice | 04/27/2017 | 191088156 | Versace: Vanity Silver 35mm Watch | Viet A Cargo, LLC | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 3.00 | 598.00 | 1,794.00 |
| Invoice | 04/27/2017 | 191088156 | Versus: V_COVENT GARDEN Watch | Viet A Cargo, LLC | Versus:SCD110016 (Versus: V_COVENT GARE | 6.00 | 110.00 | 660.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE:HELLENYIUM GMT 42mm SILVER I | Viet A Cargo, LLC | Versace:V11030015 (VERSACE:HELLENYIUM | 2.00 | 558.00 | 1,116.00 |
| Invoice | 04/27/2017 | 191088156 | HELLENY.GMT D/GREEN B/BI BIC | Viet A Cargo, LLC | Versace:V11050016 (HELLENY.GMT D/GREEN | 3.00 | 558.00 | 1,674.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE:HELLENYIUM LADY SILVER DIAL 1 | Viet A Cargo, LLC | Versace:V12030015 (VERSACE:HELLENYIUM | 2.00 | 518.00 | 1,036.00 |
| Invoice | 04/27/2017 | 191088156 | Hellenyium Green watch | Viet A Cargo, LLC | Versace:V12050016 (Hellenyium Green watch) | 4.00 | 518.00 | 2,072.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE: REVE 3H WOMEN'S BLACK DIAL V | Viet A Cargo, LLC | Versace:VAI020016 (VERSACE: REVE 3H WOI | 2.00 | 558.00 | 1,116.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Viet A Cargo, LLC | Versace:VAM020016 (VERSACE: DV25 ROUNI | 5.00 | 558.00 | 2,790.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE: DV25 ROUND WOMEN'S BLACK C | Viet A Cargo, LLC | Versace:VAM030016 (VERSACE: DV25 ROUNI | 5.00 | 558.00 | 2,790.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE: DV25 ROUND WOMEN'S MOP DIA | Viet A Cargo, LLC | Versace:VAM040016 (VERSACE: DV25 ROUNI | 7.00 | 638.00 | 4,466.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE: DV25 ROUND WOMEN'S BLACK C | Viet A Cargo, LLC | Versace:VAM050016 (VERSACE: DV25 ROUNI | 3.00 | 638.00 | 1,914.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE:VANITAS WHITE DIAL IPRG QUILT | Viet A Cargo, LLC | Versace:VK7240015 (VERSACE:VANITAS WHI | 1.00 | 838.00 | 838.00 |
| Invoice | 04/27/2017 | 191088156 | Ferragamo: MINUETTO PINK MOP DIAL, PINK | Viet A Cargo, LLC | Ferragamo:FQ4200014 (Ferragamo:MINUETTO | 1.00 | 878.00 | 878.00 |
| Invoice | 04/27/2017 | 191088156 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Viet A Cargo, LLC | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 398.00 | 398.00 |
| Invoice | 04/27/2017 | 191088117 | Versace: Vanity Silver 35mm Watch | Watch County | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 1.00 | 500.00 | 500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/27/2017 | 191088195 | Versus: TOKYO Women's Silver Watch | Watch Stream, Inc. | Versus:SH7020013 (Versus: TOKYO Women's | 1.00 | 51.00 | 51.00 |
| Invoice | 04/28/2017 | 191088230 | VERSACE:LEDA RED MOP DIAL RED LEATH | Amazon Services,LLC (Swiss Time) | Versace:VNC140014 (VERSACE:LEDA RED M | 1.00 | 438.00 | 438.00 |
| Invoice | 04/28/2017 | 191088233 | VERSACE:LEDA RED MOP DIAL RED LEATH | Amazon Services,LLC (Swiss Time) | Versace:VNC140014 (VERSACE:LEDA RED M | 1.00 | 438.00 | 438.00 |
| Invoice | 04/28/2017 | 191088241 | Ferragamo: BUCKLE BEIGE WATCH WITH GC | Amazon Services,LLC (Swiss Time) | Ferragamo:FG5070014 (Ferragamo: BUCKLE B | 1.00 | 598.00 | 598.00 |
| Invoice | 04/28/2017 | 191088242 | Ferragamo: BUCKLE BEIGE WATCH WITH GC | Amazon Services,LLC (Swiss Time) | Ferragamo:FG5070014 (Ferragamo: BUCKLE B | 1.00 | 598.00 | 598.00 |
| Invoice | 04/28/2017 | 191088253 | Versace: V-RACE 42 mm CHRONO White Wat | Amazon Services,LLC (Swiss Time) | Versace:23C99D002 S009 (Versace: V-RACE 4 | 1.00 | 648.63 | 648.63 |
| Invoice | 04/28/2017 | 191088251 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Aspen Luxury Timepieces | Versace:VQF020015 (VERSACE:DV-25 BLACK | 2.00 | 520.00 | 1,040.00 |
| Invoice | 04/28/2017 | 191088255 | VERSACE: COSMOS BLACK & STAINLESS S | Bidding Unlimited Corp. dba Bidz.com | Versace:VR6030014 (VERSACE: COSMOS BL, | 1.00 | 70.50 | 70.50 |
| Invoice | 04/28/2017 | 191088219 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL T | Elite Watch Shoppe | Ferragamo:FF3250015 (FERRAGAMO:1898 33 | 1.00 | 558.00 | 558.00 |
| Invoice | 04/28/2017 | 191088220 | Ferragamo Women's Cuore black Watch | Elite Watch Shoppe | Ferragamo:FE2990016 (Ferragamo Women's C | 1.00 | 558.00 | 558.00 |
| Invoice | 04/28/2017 | 191088252 | FERRAGAMO: WOMEN'S GANCINO MOP of | Elite Watch Shoppe | Ferragamo:FAP010016 (FERRAGAMO: WOME | 1.00 | 398.00 | 398.00 |
| Invoice | 04/28/2017 | 191088250 | Manhasset White dial SS IPYG bracelet versus | Groupon Goods, Inc. | Versus:S24060016 (Manhasset White dial SS IF | 1.00 | 111.20 | 111.20 |
| Invoice | 04/28/2017 | 191061183 | Versace: URBAN GENT Men's Silver Watch | Raphael Abramsky | Versace:VNA020014 (Versace: URBAN GENT M | 1.00 | 800.00 | 800.00 |
| Invoice | 04/28/2017 | 191061183 | Versace: V-SIGNATURE Women's Black Watch | Raphael Abramsky | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 300.00 | 300.00 |
| Invoice | 04/28/2017 | 191061183 | Versace: V-SIGNATURE Women's Black Watch | Raphael Abramsky | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 300.00 | 300.00 |
| Invoice | 04/28/2017 | 191061183 | Versus: Womens Logo Pink Watch | Raphael Abramsky | Versus:3C71500000 (Versus: Womens Logo Pir | 1.00 | 45.00 | 45.00 |
| Invoice | 04/28/2017 | 191061317 | VERSACE:V-RACE GMT ALARM BLUE DIAL B | Raphael Abramsky | Versace:29G70D282 S282 (VERSACE:V-RACE | 1.00 | 399.00 | 399.00 |
| Invoice | 04/28/2017 | 191061317 | Versus: Womens Versus V Pink Watch | Raphael Abramsky | Versus:3C67900000 (Versus: Womens Versus \ | 1.00 | 30.00 | 30.00 |
| Invoice | 04/28/2017 | 191061317 | Versace: V-RACE Black 46mm Watch | Raphael Abramsky | Versace:29G70D009 S009 (Versace: V-RACE B | 1.00 | 457.30 | 457.30 |
| Invoice | 04/28/2017 | 191061317 | Versace: V-RACE GMT ALARM Mens Black Wa | Raphael Abramsky | Versace:29G79D009 S079 (Versace: V-RACE G | 1.00 | 419.00 | 419.00 |
| Invoice | 04/28/2017 | 191061317 | Versace: THEA Silver 39mm Watch | Raphael Abramsky | Versace:VA7010013 (Versace: THEA Silver 39n | 1.00 | 260.00 | 260.00 |
| Invoice | 04/28/2017 | 191061317 | Versace: THEA Gold 39mm Watch | Raphael Abramsky | Versace:VA7050013 (Versace: THEA Gold 39m | 1.00 | 420.00 | 420.00 |
| Invoice | 04/28/2017 | 191061317 | Ferragamo: F-80 Men's Black Watch | Raphael Abramsky | Ferragamo:fq2030013 (Ferragamo: F-80 Men's I | 1.00 | 566.79 | 566.79 |
| Invoice | 04/28/2017 | 191061317 | Versus: KEY BISCAYNE Women's Green Watc | Raphael Abramsky | Versus:SOB050014 (Versus: KEY BISCAYNE \ | 1.00 | 58.00 | 58.00 |
| Invoice | 04/28/2017 | 191061317 | Versace: Rave Mother Of Pearl 35mm Watch | Raphael Abramsky | Versace:92QCP11D497 S001 (Versace: Rave M | 1.00 | 1,036.75 | 1,036.75 |
| Invoice | 04/28/2017 | 191061317 | Versace: Reve Black 39mm Watch | Raphael Abramsky | Versace:95CCS9D008 SC09 (Versace: Reve Bl | 1.00 | 400.00 | 400.00 |
| Invoice | 04/28/2017 | 191088058 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088058 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088058 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088059 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088059 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088059 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088060 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088060 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |

| Invoice | 04/28/2017 | 191088060 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
|---------|-----------|-----------|----------------------------------------|----------------|-----------------------------------------|------|-------|-------|
| Invoice | 04/28/2017 | 191088061 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088061 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088061 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088062 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088062 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088062 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088063 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088063 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088063 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088064 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088064 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088064 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088065 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088065 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088065 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088066 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088066 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088066 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088067 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088067 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088067 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088067 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088068 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088068 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088068 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088069 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088069 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088069 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088070 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088070 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088070 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088071 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088071 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088071 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088072 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088072 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088072 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088072 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088073 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088073 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088073 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088076 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088076 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088076 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088077 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088077 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088077 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088077 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088078 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088078 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088078 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088079 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088079 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088080 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088080 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088080 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088080 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088081 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL\ | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088081 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088081 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088082 | VERSACE:OLYMPIA BLACK PEN | Saks OFF Fifth | Versace:VR8070015 (VERSACE:OLYMPIA BL/ | 1.00 | 85.00 | 85.00 |
| Invoice | 04/28/2017 | 191088082 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088082 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088082 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088083 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088083 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088083 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088083 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088084 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088084 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088084 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SILV | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088084 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088084 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS REC | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088084 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088085 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088085 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088085 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088086 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088086 | VERSACE: COSMOS WHITE & STAINLESS S | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088086 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088086 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088086 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS REC | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088087 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088087 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088087 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088087 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088088 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088088 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088088 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088089 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088089 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088089 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088102 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088102 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR8080015 (VERSACE:OLYMPIA SILV | 1.00 | 85.00 | 85.00 |
| Invoice | 04/28/2017 | 191088102 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088103 | VERSACE: COSMOS WHITE & STAINLESS S | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088103 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088103 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088104 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088104 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088104 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |

| Invoice | 04/28/2017 191088105 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088105 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 191088105 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 191088106 | VERSACE: COSMOS WHITE & STAINLESS S | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 191088106 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 191088106 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 191088107 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR8080015 (VERSACE:OLYMPIA SIL\ | 1.00 | 85.00 | 85.00 |
| Invoice | 04/28/2017 191088107 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 191088107 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 191088108 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088108 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS REL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088108 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 191088108 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 191088108 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 191088109 | VERSACE: COSMOS BLACK & STAINLESS S | Saks OFF Fifth | Versace:VR6030014 (VERSACE: COSMOS BL | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 191088109 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088109 | VERSACE: OLYMPIA YELLOW & IPYG ROLLE | Saks OFF Fifth | Versace:VR8050014 (VERSACE: OLYMPIA YE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088109 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL\ | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 191088109 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088109 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS REL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088109 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 191088110 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088110 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 191088110 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 191088111 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088111 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 191088111 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088111 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 191088112 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088112 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 191088112 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 191088113 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 191088113 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 191088113 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088118 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088118 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088118 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL` | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088118 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088118 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088119 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088119 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088119 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088120 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088120 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088120 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088120 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088121 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088121 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088121 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088121 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS REL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088121 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088122 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088122 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088122 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088123 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088123 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088123 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL` | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088129 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088129 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088129 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088129 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088135 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088135 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088135 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088137 | VERSACE:OLYMPIA BLACK PEN | Saks OFF Fifth | Versace:VR8070015 (VERSACE:OLYMPIA BLA | 1.00 | 85.00 | 85.00 |
| Invoice | 04/28/2017 | 191088137 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088137 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL` | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088138 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |

| Invoice | 04/28/2017 | 191088138 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088138 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088139 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088139 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088139 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL\ | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088139 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088139 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088140 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088140 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088140 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088140 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088141 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088141 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088141 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088141 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088142 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088142 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088142 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL\ | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088142 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088142 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088143 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088143 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088143 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088144 | VERSACE: COSMOS WHITE & STAINLESS S' | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088144 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088144 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088145 | VERSACE: COSMOS WHITE & STAINLESS S' | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088145 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088145 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088146 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088146 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088146 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088147 | VERSACE: COSMOS WHITE & STAINLESS S' | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088147 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |

| Invoice | 04/28/2017 | 191088147 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088148 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088148 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088148 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088148 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088149 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088149 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088149 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088149 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088150 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088150 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088150 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088150 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088151 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088151 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088151 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088151 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088151 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088152 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088152 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088152 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088162 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088162 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088162 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088162 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088162 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088163 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088163 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088163 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088163 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088163 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088163 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088164 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088164 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |

| Invoice | 04/28/2017 | 191088164 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088164 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088164 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088165 | VERSACE: COSMOS WHITE & IPYG BALLPO | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088165 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088165 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088165 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088165 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088166 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088166 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088166 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088167 | VERSACE: COSMOS WHITE & STAINLESS S | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088167 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088167 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088167 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088167 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088168 | VERSACE: COSMOS WHITE & STAINLESS S | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088168 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088168 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088168 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088168 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088169 | VERSACE: COSMOS WHITE & IPYG BALLPO | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088169 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088169 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088169 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088169 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088170 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088170 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088170 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088170 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088171 | VERSACE: COSMOS WHITE & IPYG BALLPO | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088171 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088171 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088171 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |

| Invoice | 04/28/2017 | 191088171 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088171 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088172 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088172 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088172 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088172 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088172 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088173 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL\ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088173 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088173 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088174 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL\ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088174 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088174 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088175 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL\ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088175 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088175 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088176 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL\ | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088176 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088176 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088203 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088203 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088203 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088203 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088203 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088204 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088204 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088204 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040014 (VERSACE:OLYMPIA SIL\ | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088204 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088204 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088205 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088205 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088205 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088205 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088205 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088206 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088206 | VERSACE: COSMOS BLACK & STAINLESS S | Saks OFF Fifth | Versace:VR6030014 (VERSACE: COSMOS BL | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088206 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088206 | VERSACE: OLYMPIA IPYG CAP, BLACK BARI | Saks OFF Fifth | Versace:VR9020014 (VERSACE: OLYMPIA IPY | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088206 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088206 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088206 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088207 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088207 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088207 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088207 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088207 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088207 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088208 | VERSACE: COSMOS BLACK & STAINLESS S | Saks OFF Fifth | Versace:VR6030014 (VERSACE: COSMOS BL | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088208 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088208 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088208 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088208 | VERSACE:VANITAS SILVER PEN | Saks OFF Fifth | Versace:VS1080015 (VERSACE:VANITAS SIL\ | 0.00 | 75.00 | 0.00 |
| Invoice | 04/28/2017 | 191088208 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088209 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088209 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088209 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088209 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088210 | VERSACE: COSMOS WHITE & STAINLESS S | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088210 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088210 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088210 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088210 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088211 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088211 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088211 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088212 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088212 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088212 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088212 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088212 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088213 | VERSACE: COSMOS BLACK & STAINLESS S' | Saks OFF Fifth | Versace:VR6030014 (VERSACE: COSMOS BLA | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088213 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BLA | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088213 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088213 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088213 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088214 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088214 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088214 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088215 | VERSACE: COSMOS WHITE & IPYG BALLPO | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088215 | VERSACE: COSMOS BLACK & STAINLESS S' | Saks OFF Fifth | Versace:VR6030014 (VERSACE: COSMOS BLA | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088215 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088215 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088215 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088215 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088215 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088216 | VERSACE: COSMOS WHITE & IPYG BALLPO | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088216 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088216 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088216 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088223 | VERSACE: COSMOS BLACK & STAINLESS S' | Saks OFF Fifth | Versace:VR6030014 (VERSACE: COSMOS BLA | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088223 | VERSACE: COSMOS WHITE & STAINLESS S' | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088223 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BLA | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088223 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088223 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS RED | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088223 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088223 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088224 | VERSACE: COSMOS WHITE & STAINLESS S' | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088224 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088224 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088225 | VERSACE: COSMOS WHITE & STAINLESS S' | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088225 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BLA | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088225 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088225 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088226 | VERSACE: COSMOS WHITE & STAINLESS S' | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 0.00 | 39.00 | 0.00 |
| Invoice | 04/28/2017 | 191088226 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088226 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL' | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088226 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088226 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088227 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088227 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088227 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL' | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088227 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088227 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088228 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088228 | VERSACE:OLYMPIA SILVER PEN | Saks OFF Fifth | Versace:VR9040015 (VERSACE:OLYMPIA SIL' | 1.00 | 110.00 | 110.00 |
| Invoice | 04/28/2017 | 191088228 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088229 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088229 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088229 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088229 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088231 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088231 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088231 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088231 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088231 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088232 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088232 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088232 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088232 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088232 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SILV | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088234 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088234 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088234 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088234 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088235 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088235 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPYG | 1.00 | 95.00 | 95.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088235 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088236 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088236 | VERSACE: OLYMPIA RED & IPYG ROLLER PI | Saks OFF Fifth | Versace:VR8040014 (VERSACE: OLYMPIA RE | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088236 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088236 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088236 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088237 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 47.00 | 47.00 |
| Invoice | 04/28/2017 | 191088237 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088237 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Saks OFF Fifth | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088237 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088237 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088238 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088238 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088238 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088238 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088239 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088239 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS REL | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088239 | VERSACE:VANITAS IPYG PEN | Saks OFF Fifth | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088239 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088240 | VERSACE: COSMOS BLACK & STAINLESS S` | Saks OFF Fifth | Versace:VR6030014 (VERSACE: COSMOS BL, | 1.00 | 39.00 | 39.00 |
| Invoice | 04/28/2017 | 191088240 | VERSACE:OLYMPIA IPYG PEN | Saks OFF Fifth | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 115.00 | 115.00 |
| Invoice | 04/28/2017 | 191088240 | VERSACE:OLYMPIA IPYG/WHITE PEN | Saks OFF Fifth | Versace:VR8090015 (VERSACE:OLYMPIA IPY | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088240 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 79.00 | 79.00 |
| Invoice | 04/28/2017 | 191088240 | VERSACE:VANITAS IPYG PEN W/ SILVER AC | Saks OFF Fifth | Versace:VS1090015 (VERSACE:VANITAS IPY( | 1.00 | 95.00 | 95.00 |
| Invoice | 04/28/2017 | 191088240 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 90.00 | 90.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Saks OFF Fifth | Versace:VR6020014 (VERSACE: COSMOS WH | 5.00 | 47.00 | 235.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE: COSMOS WHITE & STAINLESS S` | Saks OFF Fifth | Versace:VR6040014 (VERSACE: COSMOS WH | 4.00 | 39.00 | 156.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE: OLYMPIA BLACK & STEEL ROLLE | Saks OFF Fifth | Versace:VR8010014 (VERSACE: OLYMPIA BL, | 2.00 | 70.00 | 140.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Saks OFF Fifth | Versace:VR8020014 (VERSACE: OLYMPIA BL, | 14.00 | 79.00 | 1,106.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE:VANITAS WHITE/IPYG PEN | Saks OFF Fifth | Versace:VS1010015 (VERSACE:VANITAS WHI | 4.00 | 79.00 | 316.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE:VANITAS RED/IPYG PEN | Saks OFF Fifth | Versace:VS1030015 (VERSACE:VANITAS REL | 4.00 | 79.00 | 316.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE:VANITAS BLACK/SILVER PEN | Saks OFF Fifth | Versace:VS1040015 (VERSACE:VANITAS BLA | 1.00 | 75.00 | 75.00 |
| Invoice | 04/28/2017 | 191088244 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Saks OFF Fifth | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 25.00 | 90.00 | 2,250.00 |
| Invoice | 04/28/2017 | 191088221 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Watch County | Versace:VAR010016 (VERSACE WOMEN'S DE | 1.00 | 450.00 | 450.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 191088222 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL F | Watch County | Ferragamo:FG4070014 (FERRAGAMO:LIRICA | 1.00 | 650.00 | 650.00 |
| Invoice | 04/28/2017 | 191088254 | Versace: URBAN GENT Men's Silver Watch | Watch County | Versace:VNA020014 (Versace: URBAN GENT M | 1.00 | 650.00 | 650.00 |
| Invoice | 04/29/2017 | 191088279 | Versace: V-RACE GMT ALARM Mens Black Wa | Watch County | Versace:29G79D009 S079 (Versace: V-RACE C | 1.00 | 733.25 | 733.25 |
| Invoice | 04/29/2017 | 191088281 | VERSACE WOMEN'S KRIOS w/spheres WATC | Watch County | Versace:VAS040016 (VERSACE WOMEN'S KR | 4.00 | 500.00 | 2,000.00 |
| Invoice | 04/30/2017 | 191088273 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Aspen Luxury Timepieces | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 1,000.00 | 1,000.00 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL V | Bloomingdales | Ferragamo:FF3240015 (FERRAGAMO:1898 40 | 4.00 | 697.50 | 2,790.00 |
| Invoice | 04/30/2017 | 191088486 | Varina Silver Dial w/ Interchangeable Black Stra | Bloomingdales | Ferragamo:FIE110015 (Varina Silver Dial w/ Inte | 3.00 | 547.50 | 1,642.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Bloomingdales | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 3.00 | 597.50 | 1,792.50 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: Gancino Bracelet Women's Silver V | Bloomingdales | Ferragamo:FQ5030013 (Ferragamo: Gancino Br | 3.00 | 447.50 | 1,342.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:1898 BLUE DIAL & NYLON STR | Bloomingdales | Ferragamo:FF3210015 (FERRAGAMO:1898 BL | 2.00 | 697.50 | 1,395.00 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO: MEN'S OUVERTURE Black DIA | Bloomingdales | Ferragamo:FFT020016 (FERRAGAMO: MEN'S | 2.00 | 797.50 | 1,595.00 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: IDILLIO Mens Mother of pearl Watc | Bloomingdales | Ferragamo:FI3020014 (Ferragamo: IDILLIO Mer | 2.00 | 747.50 | 1,495.00 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Bloomingdales | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 2.00 | 747.50 | 1,495.00 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Bloomingdales | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 2.00 | 997.50 | 1,995.00 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: MINUETTO WMOP DIAL, DARK BL | Bloomingdales | Ferragamo:FQ4060013 (Ferragamo: MINUETTC | 2.00 | 1,097.50 | 2,195.00 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: Mens 1898 Black Watch | Bloomingdales | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: FERRAGAMO 1898 Men's  Silver V | Bloomingdales | Ferragamo:FF3070014 (Ferragamo: FERRAGAI | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL T | Bloomingdales | Ferragamo:FF3250015 (FERRAGAMO:1898 33 | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191088486 | 1898 Blue Dial TwoTone Bracelet Watch | Bloomingdales | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 897.50 | 897.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blac | Bloomingdales | Ferragamo:FFM080016 (FERRAGAMO: MEN'S | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO: MEN'S OUVERTURE Silver DIA | Bloomingdales | Ferragamo:FFT040016 (FERRAGAMO: MEN'S | 1.00 | 947.50 | 947.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO: MEN'S OUVERTURE Silver DIA | Bloomingdales | Ferragamo:FFV050016 (FERRAGAMO: MEN'S | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: Vega Men's Silver Watch | Bloomingdales | Ferragamo:FI0010013 (Ferragamo: Vega Men's | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: Vega Men's Silver Watch | Bloomingdales | Ferragamo:FI0970014 (Ferragamo: Vega Men's | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO: VEGA Women's Silver Watch | Bloomingdales | Ferragamo:FI1010013 (Ferragamo: VEGA Wom | 1.00 | 647.50 | 647.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Bloomingdales | Ferragamo:FIF010015 (FERRAGAMO:F-80 BL/ | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 191088486 | FERRAGAMO:F-80 SILVER DIAL BURGUNDY | Bloomingdales | Ferragamo:FIG010015 (FERRAGAMO:F-80 SIL | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: Salvatore Women's Mother of pearl | Bloomingdales | Ferragamo:FP1970014 (Ferragamo: Salvatore V | 1.00 | 897.50 | 897.50 |
| Invoice | 04/30/2017 | 191088486 | Ferragamo: GANCINO BRACELET SILVE BAN | Bloomingdales | Ferragamo:FQ5010014 (Ferragamo: GANCINO | 1.00 | 397.50 | 397.50 |
| Invoice | 04/30/2017 | 191088488 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Bloomingdales | Versace:VAM050016 (VERSACE: DV25 ROUNI | 5.00 | 797.50 | 3,987.50 |
| Invoice | 04/30/2017 | 191088488 | VERSACE: DYLOS CHRONO MEN'S BLUE DI/ | Bloomingdales | Versace:VQC090016 (VERSACE: DYLOS CHR | 3.00 | 1,147.50 | 3,442.50 |
| Invoice | 04/30/2017 | 191088488 | Versace: Vanity Black 34.5mm Watch | Bloomingdales | Versace:P5Q80D009 S009 (Versace: Vanity Bla | 2.00 | 597.00 | 1,194.00 |
| Invoice | 04/30/2017 | 191088488 | VERSACE: V-RACE DIVER MEN'S BLUE DIAL | Bloomingdales | Versace:VAK020016 (VERSACE: V-RACE DIVE | 2.00 | 997.50 | 1,995.00 |
| Invoice | 04/30/2017 | 191088488 | Versace: VANITAS WOMENS WHITE WATCH | Bloomingdales | Versace:VK7010013 (Versace: VANITAS WOMI | 2.00 | 847.50 | 1,695.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/30/2017 | 191088488 | VERSACE:DYLOS LADY TWO TONE WATCH | Bloomingdales | Versace:VQD050015 (VERSACE:DYLOS LADY | 2.00 | 797.50 | 1,595.00 |
| Invoice | 04/30/2017 | 191088488 | Versace: V-Race Silver 45mm Watch | Bloomingdales | Versace:29G70D001 S070 (Versace: V-Race Si | 1.00 | 1,047.50 | 1,047.50 |
| Invoice | 04/30/2017 | 191088488 | Versace: VANITY Womens Pink Watch | Bloomingdales | Versace:P5Q80D111 S111 (Versace: VANITY V | 1.00 | 547.50 | 547.50 |
| Invoice | 04/30/2017 | 191088488 | VERSACE: DV25 ROUND WOMEN'S MOP DIA | Bloomingdales | Versace:VAM010016 (VERSACE: DV25 ROUNI | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191088488 | Versace: VENUS Green 38mm Watch | Bloomingdales | Versace:VFH040013 (Versace: VENUS Green 3 | 1.00 | 747.50 | 747.50 |
| Invoice | 04/30/2017 | 191091513 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL T | Bloomingdales | Ferragamo:FF3250015 (FERRAGAMO:1898 33 | 2.00 | 697.50 | 1,395.00 |
| Invoice | 04/30/2017 | 191091513 | FERRAGAMO: MEN'S OUVERTURE Beige DIA | Bloomingdales | Ferragamo:FFV020016 (FERRAGAMO: MEN'S | 2.00 | 697.50 | 1,395.00 |
| Invoice | 04/30/2017 | 191091513 | Varina Silver Dial w/ Interchangeable Black Stra | Bloomingdales | Ferragamo:FIE110015 (Varina Silver Dial w/ Inte | 1.00 | 547.50 | 1,095.00 |
| Invoice | 04/30/2017 | 191091513 | Ferragamo: FERRAGAMO 1898 Men's  Silver | Bloomingdales | Ferragamo:FF3070014 (Ferragamo: FERRAGA | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191091513 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL V | Bloomingdales | Ferragamo:FF3240015 (FERRAGAMO:1898 40 | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191091513 | Ferragamo: Vega Men's Silver Watch | Bloomingdales | Ferragamo:FI0010013 (Ferragamo: Vega Men's | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191091513 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Bloomingdales | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 191091513 | FERRAGAMO SIGNATURE GREY WATCH | Bloomingdales | Ferragamo:FIZ020015 (FERRAGAMO SIGNATL | 1.00 | 747.50 | 747.50 |
| Invoice | 04/30/2017 | 191091513 | FERRAGAMO SIGNATURE BLACK WATCH | Bloomingdales | Ferragamo:FIZ090015 (FERRAGAMO SIGNATL | 1.00 | 1,847.50 | 1,847.50 |
| Invoice | 04/30/2017 | 191091519 | VERSACE:VANITY WOMENS SHINY WHITE V | Bloomingdales | Versace:P5Q80D001 S001 (VERSACE:VANITY | 2.00 | 597.50 | 1,195.00 |
| Invoice | 04/30/2017 | 191091519 | VERSACE: V-RACE DIVER MEN'S BLUE DIAL | Bloomingdales | Versace:VAK020016 (VERSACE: V-RACE DIVE | 2.00 | 997.50 | 1,995.00 |
| Invoice | 04/30/2017 | 191091519 | Versace: V-RACE 42 mm CHRONO White Watc | Bloomingdales | Versace:23C80D002 S009 (Versace: V-RACE 4 | 1.00 | 987.50 | 987.50 |
| Invoice | 04/30/2017 | 191091519 | Versace: V-RACE CHRONO Women's White W | Bloomingdales | Versace:23C935D002 S535 (Versace: V-RACE | 1.00 | 1,747.50 | 1,747.50 |
| Invoice | 04/30/2017 | 191091519 | Versace: V-RACE Black 46mm Watch | Bloomingdales | Versace:29G70D009 S009 (Versace: V-RACE E | 1.00 | 897.50 | 897.50 |
| Invoice | 04/30/2017 | 191091519 | Versace: V-Ray Men's  Blue Watch | Bloomingdales | Versace:VDB030014 (Versace: V-Ray Men's  BI | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 191091519 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG | Bloomingdales | Versace:VDB060015 (VERSACE:V-RAY CHRO | 1.00 | 1,147.50 | 1,147.50 |
| Invoice | 04/30/2017 | 191091519 | Versace: MYSTIQUE SPORT 46MM Black Watc | Bloomingdales | Versace:VFG040013 (Versace: MYSTIQUE SP( | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 191091519 | Versace: VENUS Blue 38mm Watch | Bloomingdales | Versace:VFH070013 (Versace: VENUS Blue 38 | 1.00 | 1,825.00 | 1,825.00 |
| Invoice | 04/30/2017 | 191091519 | VERSACE: KHAI WOMEN'S WHITE DIAL WAT | Bloomingdales | Versace:VQE110016 (VERSACE: KHAI WOME | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 191092649 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL V | Bloomingdales | Ferragamo:FF3240015 (FERRAGAMO:1898 40 | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 191092649 | FERRAGAMO: MEN'S OUVERTURE Black DIA | Bloomingdales | Ferragamo:FFT020016 (FERRAGAMO: MEN'S | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 191092651 | Versace: New Reve Mother Of Pearl 40mm Wat | Bloomingdales | Versace:Q5C70D498 S070 (Versace: New Reve | 1.00 | 1,247.50 | 1,247.50 |
| Invoice | 04/30/2017 | 191093480 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blac | Bloomingdales | Ferragamo:FFM080016 (FERRAGAMO: MEN'S | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 191093480 | FERRAGAMO: MEN'S OUVERTURE Black DIA | Bloomingdales | Ferragamo:FFT020016 (FERRAGAMO: MEN'S | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 191093482 | VERSACE:VANITY WOMENS SHINY WHITE V | Bloomingdales | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 191093482 | VERSACE:DYLOS LADY TWO TONE WATCH | Bloomingdales | Versace:VQD050015 (VERSACE:DYLOS LADY | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 191093482 | VERSACE: KHAI WOMEN'S WHITE DIAL WAT | Bloomingdales | Versace:VQE110016 (VERSACE: KHAI WOME | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 19109104 | Versace: V-RACE Black 46mm Watch | Bloomingdales | Versace:29G70D009 S009 (Versace: V-RACE E | 1.00 | 897.50 | 897.50 |
| Invoice | 04/30/2017 | 19109104 | Versace: V-Race Black 45mm Watch | Bloomingdales | Versace:29G7S9D009 S009 (Versace: V-Race E | 1.00 | 847.50 | 847.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 04/30/2017 | 19109104 | Versace: Destiny Spirit Mother Of Pearl 39mm W | Bloomingdales | Versace:86Q721MD497 S585 (Versace: Destiny | 1.00 | 2,097.50 | 2,097.50 |
| Invoice | 04/30/2017 | 19109104 | VERSACE:VANITY WOMENS SHINY WHITE V | Bloomingdales | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 19109104 | Versace: New Reve Mother Of Pearl 40mm Wat | Bloomingdales | Versace:Q5C70D498 S070 (Versace: New Reve | 1.00 | 1,247.50 | 1,247.50 |
| Invoice | 04/30/2017 | 19109104 | Versace: REVE CHRONO Mother Of Pearl 40m | Bloomingdales | Versace:Q5C99D498 S099 (Versace: REVE CH | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 19109104 | Versace: Mystique Foulard 38mm Watch | Bloomingdales | Versace:VK6020013 (Versace: Mystique Foulard | 1.00 | 947.50 | 947.50 |
| Invoice | 04/30/2017 | 19109104 | VERSACE: DYLOS CHRONO MEN'S BLUE DIA | Bloomingdales | Versace:VQC090016 (VERSACE: DYLOS CHR | 1.00 | 1,147.50 | 1,147.50 |
| Invoice | 04/30/2017 | 19109104 | VERSACE: KHAI WOMEN'S WHITE DIAL WAT | Bloomingdales | Versace:VQE110016 (VERSACE: KHAI WOME | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 19109106 | Ferragamo: Mens F-80 Black Watch | Bloomingdales | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 1,097.50 | 1,097.50 |
| Invoice | 04/30/2017 | 19109106 | Ferragamo: Ferragamo 1898 Womens Silver W | Bloomingdales | Ferragamo:FF3080014 (Ferragamo: Ferragamo | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 19109106 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Bloomingdales | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 19109106 | FERRAGAMO SIGNATURE GREY WATCH | Bloomingdales | Ferragamo:FIZ020015 (FERRAGAMO SIGNATU | 1.00 | 747.50 | 747.50 |
| Invoice | 04/30/2017 | 19109106 | Ferragamo: MINUETTO WMOP DIAL, DARK BL | Bloomingdales | Ferragamo:FQ4060013 (Ferragamo: MINUETTO | 1.00 | 1,097.50 | 1,097.50 |
| Invoice | 04/30/2017 | 19109106 | Ferragamo: Gancino Bracelet Women's Silver V | Bloomingdales | Ferragamo:FQ5030013 (Ferragamo: Gancino B | 1.00 | 447.50 | 447.50 |
| Invoice | 04/30/2017 | 19109569 | Versace: V-RACE GMT ALARM Mens Black Wa | Bloomingdales | Versace:29G79D009 S079 (Versace: V-RACE G | 1.00 | 1,047.50 | 1,047.50 |
| Invoice | 04/30/2017 | 19109569 | Versace: V-Race Black 45mm Watch | Bloomingdales | Versace:29G7S9D009 S009 (Versace: V-Race E | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 19109569 | Versace: Destiny Spirit White 39mm Watch | Bloomingdales | Versace:86Q70D002 S070 (Versace: Destiny Sp | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 19109569 | VERSACE: V-RACE DIVER MEN'S BLUE DIAL | Bloomingdales | Versace:VAK020016 (VERSACE: V-RACE DIVE | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 19109569 | Versace: V-Ray Men's Blue Watch | Bloomingdales | Versace:VDB030014 (Versace: V-Ray Men's BI | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 19109569 | Versace: MYSTIQUE SPORT 46MM Black Wate | Bloomingdales | Versace:VFG040013 (Versace: MYSTIQUE SP( | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 19109574 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL V | Bloomingdales | Ferragamo:FF3240015 (FERRAGAMO:1898 40I | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 19109574 | Ferragamo: GANCINO BRACELET SILVE BAN( | Bloomingdales | Ferragamo:FQ5010013 (Ferragamo: GANCINO | 1.00 | 397.50 | 397.50 |
| Invoice | 04/30/2017 | 19110440 | VERSACE: REVE 3H WOMEN'S BLACK DIAL \ | Bloomingdales | Versace:VAI020016 (VERSACE: REVE 3H WO | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 19110440 | VERSACE: DYLOS CHRONO MEN'S BLACK D | Bloomingdales | Versace:VQC100016 (VERSACE: DYLOS CHR | 1.00 | 1,147.50 | 1,147.50 |
| Invoice | 04/30/2017 | 19110440 | VERSACE: DYLOS CHRONO MEN'S BLUE DIA | Bloomingdales | Versace:VQC090016 (VERSACE: DYLOS CHR | 1.00 | 1,147.50 | 1,147.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: MYSTIQUE SPORT Men's  white Wat | Bloomingdales | Versace:vfg090014 (Versace: MYSTIQUE SPOI | 1.00 | 947.50 | 947.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: V-SIGNATURE Women's Blue Watch | Bloomingdales | Versace:VLA080014 (Versace: V-SIGNATURE \ | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: REVE CHRONO Silver 46mm Watch | Bloomingdales | Versace:VA8040013 (Versace: REVE CHRONC | 1.00 | 1,247.50 | 1,247.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: VENUS Green 38mm Watch | Bloomingdales | Versace:VFH040013 (Versace: VENUS Green 3 | 1.00 | 747.50 | 747.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: THEA Silver 39mm Watch | Bloomingdales | Versace:VA7010013 (Versace: THEA Silver 39n | 1.00 | 487.50 | 487.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: New Reve Mother Of Pearl 40mm Wat | Bloomingdales | Versace:Q5C70D498 S070 (Versace: New Reve | 1.00 | 1,247.50 | 1,247.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: Vanity Silver 35mm Watch | Bloomingdales | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: Vanity Black 34.5mm Watch | Bloomingdales | Versace:P5Q80D009 S009 (Versace: Vanity Bla | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: Vanitas Blue 35mm Watch | Bloomingdales | Versace:P5Q80D115 S115 (Versace: Vanitas BI | 1.00 | 547.50 | 547.50 |
| Invoice | 04/30/2017 | 19110440 | Versace: V-Ray Men's  Blue Watch | Bloomingdales | Versace:VDB030014 (Versace: V-Ray Men's  BI | 1.00 | 997.12 | 997.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 04/30/2017 | 19110440 | Versace: V-RACE CHRONO Women's White W | Bloomingdales | Versace:23C935D002 S535 (Versace: V-RACE | 2.00 | 1,747.50 | 3,495.00 |
| Invoice | 04/30/2017 | 19110440 | Versace: MYSTIQUE SPORT 46MM white Watc | Bloomingdales | Versace:VFG050013 (Versace: MYSTIQUE SPO | 2.00 | 963.75 | 1,927.50 |
| Invoice | 04/30/2017 | 19110441 | FERRAGAMO: MEN'S OUVERTURE Silver DIA | Bloomingdales | Ferragamo:FFT040016 (FERRAGAMO: MEN'S | 1.00 | 997.98 | 997.98 |
| Invoice | 04/30/2017 | 19110441 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Bloomingdales | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 19110441 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Bloomingdales | Ferragamo:FIF010015 (FERRAGAMO:F-80 BLA | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 19110441 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL | Bloomingdales | Ferragamo:FF3240015 (FERRAGAMO:1898 40I | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: FERRAGAMO 1898 SPORT Mens I | Bloomingdales | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 747.50 | 747.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo:Minuetto Women's Silver Watch | Bloomingdales | Ferragamo:FQ4020013 (Ferragamo:Minuetto W | 1.00 | 547.50 | 547.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: GANCINO BRACELET SILVE BAN | Bloomingdales | Ferragamo:FQ5010013 (Ferragamo: GANCINO | 1.00 | 397.50 | 397.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo Gancino Sparkling Womens White V | Bloomingdales | Ferragamo:FF5010013 (Ferragamo Gancino Sp | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: MINUETTO  Women's Mother of pe | Bloomingdales | Ferragamo:FQ4030013 (Ferragamo: MINUETTO | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: FERRAGAMO 1898 Men's Red Wa | Bloomingdales | Ferragamo:FF3040013 (Ferragamo: FERRAGAI | 1.00 | 547.50 | 547.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: Womens Idillio Mother Of Pearl Wal | Bloomingdales | Ferragamo:F79SBQ5091I SB01 (Ferragamo: W | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: Mens F-80 Black Watch | Bloomingdales | Ferragamo:F55LCQ6809 SR04 (Ferragamo: Me | 1.00 | 1,062.50 | 1,062.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: Womens Gancino Sparkling White \ | Bloomingdales | Ferragamo:F64SBQ5201 S109 (Ferragamo: Wc | 1.00 | 625.00 | 625.00 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: Mens Grande Maison Silver Watch | Bloomingdales | Ferragamo:F71LBQ9902 S095 (Ferragamo: Mer | 1.00 | 787.50 | 787.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: Mens Idillio Silver Watch | Bloomingdales | Ferragamo:F77LCQ5091 SB42 (Ferragamo: Me | 1.00 | 697.50 | 697.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: Mens Ferragamo 1898 Blue Watch | Bloomingdales | Ferragamo:F78LCQ6904 SB04 (Ferragamo: Me | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 19110441 | Ferragamo: 1898 Mens White Watch | Bloomingdales | Ferragamo:F78LCQ9501 S095 (Ferragamo: 189 | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 19110441 | FERRAGAMO SIGNATURE GREY WATCH | Bloomingdales | Ferragamo:FIZ020015 (FERRAGAMO SIGNATL | 2.00 | 747.50 | 1,495.00 |
| Invoice | 04/30/2017 | 19110441 | 1898 Blue Dial TwoTone Bracelet Watch | Bloomingdales | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 2.00 | 897.50 | 1,795.00 |
| Invoice | 04/30/2017 | 19110441 | Varina Silver Dial w/ Interchangeable Black Stra | Bloomingdales | Ferragamo:FIE110015 (Varina Silver Dial w/ Inte | 2.00 | 317.75 | 635.50 |
| Invoice | 04/30/2017 | 19110875 | 1898 Blue Dial TwoTone Bracelet Watch | Bloomingdales | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 897.50 | 897.50 |
| Invoice | 04/30/2017 | 19110875 | FERRAGAMO: MEN'S OUVERTURE Black DIA | Bloomingdales | Ferragamo:FFT020016 (FERRAGAMO: MEN'S | 1.00 | 797.50 | 797.50 |
| Invoice | 04/30/2017 | 19110875 | Ferragamo: Vega Men's Silver Watch | Bloomingdales | Ferragamo:FI0960014 (Ferragamo: Vega Men's V | 1.00 | 547.50 | 547.50 |
| Invoice | 04/30/2017 | 19110875 | FERRAGAMO:F-80 GOLD IP DIAL IN Bloomingdales | Bloomingdales | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 997.50 | 997.50 |
| Invoice | 04/30/2017 | 19111243 | Versace: V-RACE Black 46mm Watch | Bloomingdales | Versace:29G70D009 S009 (Versace: V-RACE E | 1.00 | 897.50 | 897.50 |
| Invoice | 04/30/2017 | 19112583 | Ferragamo: Mens F-80 Black Watch | Bloomingdales | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 1,097.50 | 1,097.50 |
| Invoice | 04/30/2017 | 19114111 | Versace: V-Race Black 45mm Watch | | Versace:29G7S9D009 S009 (Versace: V-Race E | 1.00 | 847.50 | 847.50 |
| Invoice | 04/30/2017 | 19114111 | VERSACE:VANITY WOMENS SHINY WHITE V | Bloomingdales | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 597.50 | 597.50 |
| Invoice | 04/30/2017 | 191088283 | VERSACE:REVE CHRONO 46MM BLACK DIAl | Watch County | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 850.00 | 850.00 |
| Invoice | 04/30/2017 | 191088284 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ | Watch County | Versace:VAN040016 (VERSACE: OLYMPO WC | 1.00 | 600.00 | 600.00 |
| Invoice | 05/01/2017 | 191088328 | Versus Versace Women's Bayside Watch Silver | AAFES | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 102.50 | 102.50 |
| Invoice | 05/01/2017 | 191088277 | Versace:DV ONE SKELETON CHRONO Men's | Amazon Services,LLC (Swiss Time) | Versace:VK8020013 (Versace:DV ONE SKELE] | 1.00 | 1,538.60 | 1,538.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/01/2017 | 191088278 | VERSUS CARNABY STREET SS IP YELLOW ( | Amazon Services,LLC (Swiss Time) | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 175.00 | 175.00 |
| Invoice | 05/01/2017 | 191088280 | Versace: V-RACE 42 mm CHRONO White Wat | Amazon Services,LLC (Swiss Time) | Versace:23C80D002 S009 (Versace: V-RACE 4 | 1.00 | 1,197.00 | 1,197.00 |
| Invoice | 05/01/2017 | 191088285 | VERSUS V VERSUS STAINLESS STEEL SILV | Amazon Services,LLC (Swiss Time) | Versus:SCI070016 (VERSUS V VERSUS STAIN | 1.00 | 105.00 | 105.00 |
| Invoice | 05/01/2017 | 191088288 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 05/01/2017 | 191088275 | Ferragamo: IDILLIO Women's Mother of pearl V | Aspen Luxury Timepieces | Ferragamo:FI2120014 (Ferragamo: IDILLIO Wo | 1.00 | 660.00 | 660.00 |
| Invoice | 05/01/2017 | 191088286 | Revive 35mm watch Diamond Black Strap | Aspen Luxury Timepieces | Versace:VAI210016 (Revive 35mm watch Diamo | 1.00 | 1,200.00 | 1,200.00 |
| Invoice | 05/01/2017 | 191088290 | Versus: ANGLE Men's Red Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:3C61000000 (Versus: ANGLE Men's Re | 1.00 | 91.80 | 91.80 |
| Invoice | 05/01/2017 | 191088290 | VERSACE:VANITY WOMENS SHINY WHITE V | Bidding Unlimited Corp. dba Bidz.com | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 358.50 | 358.50 |
| Invoice | 05/01/2017 | 191088290 | ELMONT STAINLESS STEEL SILVER DIAL BL | Bidding Unlimited Corp. dba Bidz.com | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/01/2017 | 191088290 | Versus: V_Versus Eyelet champagne DIAL/STR | Bidding Unlimited Corp. dba Bidz.com | Versus:SCM070016 (Versus: V_Versus Eyelet c | 1.00 | 90.00 | 90.00 |
| Invoice | 05/01/2017 | 191088290 | Versus Women's Coral Gables Beige Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:SOD140016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |
| Invoice | 05/01/2017 | 191088290 | Versace Dylos Lady Watch | Bidding Unlimited Corp. dba Bidz.com | Versace:VQD070015 (Versace Dylos Lady Watc | 1.00 | 328.50 | 328.50 |
| Invoice | 05/01/2017 | 191088290 | VERSACE:VANITAS IPYG PEN | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1070015 (VERSACE:VANITAS IPYG | 1.00 | 142.50 | 142.50 |
| Invoice | 05/01/2017 | 191088290 | Versace Medusa Keyring, Box, and Paper Prote | Bidding Unlimited Corp. dba Bidz.com | Versace:POS Versace:KEYRING (Versace Med | 1.00 | 0.00 | 0.00 |
| Invoice | 05/01/2017 | 191088329 | CHRONO LION STAINLESS STEEL SILVER DI | Bluefly | Versus:SBH020015 (CHRONO LION STAINLES | 1.00 | 150.00 | 150.00 |
| Invoice | 05/01/2017 | 191088334 | Versace: VENUS Blue 38mm Watch | Bluefly | Versace:VFH070013 (Versace: VENUS Blue 38 | 1.00 | 1,642.50 | 1,642.50 |
| Invoice | 05/01/2017 | 191088324 | Versace: V-SIGNATURE Women's Black Watch | Click Shop and Run, Inc. | Versace:VLA020014 (Versace: V-SIGNATURE V | 1.00 | 418.50 | 418.50 |
| Invoice | 05/01/2017 | 191088325 | FERRAGAMO SIGNATURE GREY WATCH | Click Shop and Run, Inc. | Ferragamo:FIZ020015 (FERRAGAMO SIGNATL | 1.00 | 448.50 | 448.50 |
| Invoice | 05/01/2017 | 191088326 | VERSUS:MADISON BLACK DIAL SS BRACELE | Click Shop and Run, Inc. | Versus:SOH020015 (VERSUS:MADISON BLAC | 1.00 | 90.00 | 90.00 |
| Invoice | 05/01/2017 | 191088267 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blu | Elite Watch Shoppe | Ferragamo:FFM110016 (FERRAGAMO: MEN'S | 1.00 | 766.00 | 766.00 |
| Invoice | 05/01/2017 | 191088268 | FERRAGAMO: WOMEN'S GANCINO BRACELE | Elite Watch Shoppe | Ferragamo:FII090016 (FERRAGAMO: WOMEN | 1.00 | 438.00 | 438.00 |
| Invoice | 05/01/2017 | 191088269 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCI | Elite Watch Shoppe | Ferragamo:FIF080016 (FERRAGAMO: MEN'S F | 1.00 | 478.00 | 478.00 |
| Invoice | 05/01/2017 | 191088270 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Elite Watch Shoppe | Ferragamo:FF3130014 (Ferragamo: FERRAGAI | 1.00 | 598.00 | 598.00 |
| Invoice | 05/01/2017 | 191088271 | FERRAGAMO:F-80 BLUE DIAL SS BRACELET | Elite Watch Shoppe | Ferragamo:FIF030015 (FERRAGAMO:F-80 BLU | 1.00 | 598.00 | 598.00 |
| Invoice | 05/01/2017 | 191088276 | FERRAGAMO:INTRECCIO SILVER DIAL W/BL | Elite Watch Shoppe | Ferragamo:FIB010015 (FERRAGAMO:INTRECO | 1.00 | 558.00 | 558.00 |
| Invoice | 05/01/2017 | 191088282 | FERRAGAMO: MEN'S F-80 SMART Blue DIAL | Elite Watch Shoppe | Ferragamo:FAZ010016 (FERRAGAMO: MEN'S | 1.00 | 558.00 | 558.00 |
| Invoice | 05/01/2017 | 191088282 | FERRAGAMO: MEN'S F-80 SMART Black DIAL | Elite Watch Shoppe | Ferragamo:FAZ020016 (FERRAGAMO: MEN'S | 1.00 | 558.00 | 558.00 |
| Invoice | 05/01/2017 | 191088301 | FERRAGAMO: SYMPHONIE RED DIAL GOLD | Groupon Goods, Inc. | Ferragamo:FIN060015 (FERRAGAMO: SYMPH | 1.00 | 415.20 | 415.20 |
| Invoice | 05/01/2017 | 191088302 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Groupon Goods, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 1.00 | 327.20 | 327.20 |
| Invoice | 05/01/2017 | 191088303 | VERSUS:SERTIE MULTI BLACK WATCH | Groupon Goods, Inc. | Versus:SOS020015 (VERSUS:SERTIE MULTI E | 1.00 | 71.20 | 71.20 |
| Invoice | 05/01/2017 | 191088289 | VERSUS:FIRE ISLAND PINK WATCH | Macy's | Versus:SOQ030015 (VERSUS:FIRE ISLAND PI | 3.00 | 47.50 | 142.50 |
| Invoice | 05/01/2017 | 191088289 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPY | Macy's | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 3.00 | 47.50 | 142.50 |
| Invoice | 05/01/2017 | 191088289 | VERSUS:TOKYO-R RED WATCH | Macy's | Versus:SOY040015 (VERSUS:TOKYO-R RED V | 1.00 | 47.50 | 47.50 |
| Invoice | 05/01/2017 | 191088327 | 1898 Blue Dial TwoTone Bracelet Watch | Makook Studio LLC | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 538.50 | 538.50 |

| Invoice | 05/01/2017 | 191088333 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL | Neiman Marcus | Ferragamo:FFT050016 (FERRAGAMO: MEN'S | 1.00 | 797.50 | 797.50 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/01/2017 | 191088304 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 05/01/2017 | 191088305 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 05/01/2017 | 191088306 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/01/2017 | 191088307 | VERSACE:VANITY WOMENS SHINY WHITE V | Neiman Marcus Last Call | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 358.50 | 358.50 |
| Invoice | 05/01/2017 | 191088308 | VERSACE:VANITY WOMENS SHINY WHITE V | Neiman Marcus Last Call | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 358.50 | 358.50 |
| Invoice | 05/01/2017 | 191088309 | AVENTURA STAINLESS STEEL IPBLACK CHF | Neiman Marcus Last Call | Versus:SOC080015 (AVENTURA STAINLESS S | 1.00 | 112.50 | 112.50 |
| Invoice | 05/01/2017 | 191088310 | AVENTURA STAINLESS STEEL IPBLACK CHF | Neiman Marcus Last Call | Versus:SOC080015 (AVENTURA STAINLESS S | 1.00 | 112.50 | 112.50 |
| Invoice | 05/01/2017 | 191088311 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE | Neiman Marcus Last Call | Versus:SCM030016 (Versus: V_Versus Eyelet | 1.00 | 82.50 | 82.50 |
| Invoice | 05/01/2017 | 191088312 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE | Neiman Marcus Last Call | Versus:SCM030016 (Versus: V_Versus Eyelet | 1.00 | 82.50 | 82.50 |
| Invoice | 05/01/2017 | 191088313 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 112.50 | 112.50 |
| Invoice | 05/01/2017 | 191088314 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 05/01/2017 | 191088315 | VERSACE:DAY GLAM CHRONO MOP DIAL mi | Neiman Marcus Last Call | Versace:VLB130015 (VERSACE:DAY GLAM CH | 1.00 | 568.50 | 568.50 |
| Invoice | 05/01/2017 | 191088316 | Versace: V-METAL ICON Women's Gold Watch | Neiman Marcus Last Call | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/01/2017 | 191088317 | Versace: Leda Women's Gold Watch | Neiman Marcus Last Call | Versace:VNC060014 (Versace: Leda Women's | 1.00 | 418.50 | 418.50 |
| Invoice | 05/01/2017 | 191088318 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Neiman Marcus Last Call | Versace:VQZ070015 (VERSACE:REVE CHRON | 1.00 | 688.50 | 688.50 |
| Invoice | 05/01/2017 | 191088319 | FERRAGAMO:GANCINO BRACELET BLACK D | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 328.50 | 328.50 |
| Invoice | 05/01/2017 | 191088320 | Versus: Key Biscayne Watch with Red/Gold Dial | Neiman Marcus Last Call | Versus:SCK070016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/01/2017 | 191088330 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/01/2017 | 191088331 | Versus Women's City White Watch | Neiman Marcus Last Call | Versus:SBI010016 (Versus Women's City White | 1.00 | 82.50 | 82.50 |
| Invoice | 05/01/2017 | 191088332 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Neiman Marcus Last Call | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 358.50 | 358.50 |
| Invoice | 05/01/2017 | 191088293 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Rue La La | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 135.00 | 135.00 |
| Invoice | 05/01/2017 | 191088294 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Rue La La | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 135.00 | 135.00 |
| Invoice | 05/01/2017 | 191088295 | VERSACE:VANITAS IPYG PEN | Rue La La | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 142.50 | 142.50 |
| Invoice | 05/01/2017 | 191088296 | VERSACE:VANITAS WHITE/IPYG PEN | Rue La La | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 118.50 | 118.50 |
| Invoice | 05/01/2017 | 191088297 | VERSACE:V-SPORT II MENS WHITE DIAL BL/ | Rue La La | Versace:VFE110015 (VERSACE:V-SPORT II M | 1.00 | 334.80 | 334.80 |
| Invoice | 05/01/2017 | 191088298 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | Rue La La | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 135.00 | 135.00 |
| Invoice | 05/01/2017 | 191088323 | Versace: Vanity Silver 35mm Watch | Smart Deduct Inc./dba Perpay | Versace:P5Q80D499 S089 (Versace: Vanity Sil\ | 1.00 | 697.50 | 697.50 |
| Invoice | 05/01/2017 | 191088336 | Versace: Day Glam Women's Mother of pearl W | Watch County | Versace:VLB040014 (Versace: Day Glam Wome | 1.00 | 565.00 | 565.00 |
| Invoice | 05/01/2017 | 191088337 | REVIVE 35 D/GREEN B/BICO BICO | Watch County | Versace:VAI140016 (REVIVE 35 D/GREEN B/B | 1.00 | 518.00 | 518.00 |
| Invoice | 05/01/2017 | 191088338 | Versace: VANITAS Womens Green Watch | Watch County | Versace:VK7110014 (Versace: VANITAS Wome | 1.00 | 628.25 | 628.25 |
| Invoice | 05/01/2017 | 191088339 | Manhasset Black dial SS IPYG bracelet Versus | Watch Emporium 36, Inc/Instyle NYC | Versus:S24050016 (Manhasset Black dial SS IF | 1.00 | 118.50 | 118.50 |
| Invoice | 05/01/2017 | 191088339 | Manhasset White dial SS IPYG bracelet versus | Watch Emporium 36, Inc/Instyle NYC | Versus:S24060016 (Manhasset White dial SS IF | 1.00 | 118.50 | 118.50 |
| Invoice | 05/01/2017 | 191088339 | Manhasset Red dial SS IPYG Bracelet Versus v | Watch Emporium 36, Inc/Instyle NYC | Versus:S24070016 (Manhasset Red dial SS IPY | 1.00 | 118.50 | 118.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/01/2017 | 191088339 | Manhasset Blue dial SS IPYG bracelet versus w | Watch Emporium 36, Inc/Instyle NYC | Versus:S24080016 (Manhasset Blue dial SS IPY | 1.00 | 118.50 | 118.50 |
| Invoice | 05/01/2017 | 191088339 | Manhasset Silver dial SS IPYG Bracelet versus | Watch Emporium 36, Inc/Instyle NYC | Versus:S24100016 (Manhasset Silver dial SS IF | 1.00 | 118.50 | 118.50 |
| Invoice | 05/01/2017 | 191088339 | Manhasset Blue dial SS IPYG Bracelet Versus v | Watch Emporium 36, Inc/Instyle NYC | Versus:S24110016 (Manhasset Blue dial SS IPY | 1.00 | 118.50 | 118.50 |
| Invoice | 05/01/2017 | 191088339 | Versus: Manhattan Men's Brown Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SGV120014 (Versus: Manhattan Men's E | 0.00 | 94.50 | 0.00 |
| Invoice | 05/01/2017 | 191088339 | Versus: Coral Gables Women's White Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOD020014 (Versus: Coral Gables Won | 1.00 | 75.00 | 75.00 |
| Invoice | 05/01/2017 | 191088339 | Versus Women's Coral Gables Green Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOD120016 (Versus Women's Coral Ga | 1.00 | 90.00 | 90.00 |
| Invoice | 05/01/2017 | 191088339 | Versus Women's Coral Gables Burgundy Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOD130016 (Versus Women's Coral Ga | 1.00 | 90.00 | 90.00 |
| Invoice | 05/01/2017 | 191088339 | Versus Women's Coral Gables Beige Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOD140016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |
| Invoice | 05/01/2017 | 191088339 | Versus Women's Coral Gables Red Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOD150016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |
| Invoice | 05/01/2017 | 191088339 | Versus Women's Coral Gables Blue Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOD160016 (Versus Women's Coral Ga | 0.00 | 105.00 | 0.00 |
| Invoice | 05/01/2017 | 191088339 | Versus Women's Coral Gables Silver Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOD170016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |
| Invoice | 05/02/2017 | 191088343 | Versace: V-METAL ICON Women's Gold Watch | Amazon Services,LLC (Swiss Time) | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 1,186.50 | 1,186.50 |
| Invoice | 05/02/2017 | 191088344 | Versus: FIRE ISLAND Blue Watch | Amazon Services,LLC (Swiss Time) | Versus:SOQ090016 (Versus: FIRE ISLAND Blu | 1.00 | 66.50 | 66.50 |
| Invoice | 05/02/2017 | 191088378 | 1898 Blue Dial TwoTone Bracelet Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3280015 (1898 Blue Dial TwoToni | 1.00 | 1,077.00 | 1,077.00 |
| Invoice | 05/02/2017 | 191088380 | VERSACE: REVE CHRONO WOMEN'S MOP D | Amazon Services,LLC (Swiss Time) | Versace:VAJ050016 (VERSACE: REVE CHRON | 1.00 | 733.25 | 733.25 |
| Invoice | 05/02/2017 | 191088369 | VERSUS:FIRE ISLAND WHITE WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOQ010015 (VERSUS:FIRE ISLAND W | 1.00 | 47.50 | 47.50 |
| Invoice | 05/02/2017 | 191088371 | CHRONO LION SS IP BLACK BLACK DIAL IP E | Amazon/Gevril (Amazon Direct) | Versus:SBH040015 (CHRONO LION SS IP BLA | 1.00 | 147.50 | 147.50 |
| Invoice | 05/02/2017 | 191088371 | VERSUS:MANHASSET IPYG BRACELET WAT | Amazon/Gevril (Amazon Direct) | Versus:SOR120015 (VERSUS:MANHASSET IP | 1.00 | 150.00 | 150.00 |
| Invoice | 05/02/2017 | 191088371 | VERSUS V VERSUS eyelets SS IP YELLOW G | Amazon/Gevril (Amazon Direct) | Versus:SCI030016 (VERSUS V VERSUS eyelet | 1.00 | 112.50 | 112.50 |
| Invoice | 05/02/2017 | 191088371 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon/Gevril (Amazon Direct) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 87.50 | 87.50 |
| Invoice | 05/02/2017 | 191088345 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Aspen Luxury Timepieces | Versace:VQD010015 (VERSACE:DYLOS LADY | 1.00 | 350.00 | 350.00 |
| Invoice | 05/02/2017 | 191088348 | FERRAGAMO: WOMEN'S Cuore Silver DIAL W | Click Shop and Run, Inc. | Ferragamo:FE2030016 (FERRAGAMO: WOMEI | 1.00 | 958.00 | 958.00 |
| Invoice | 05/02/2017 | 191088363 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Click Shop and Run, Inc. | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 238.50 | 238.50 |
| Invoice | 05/02/2017 | 191088375 | FERRAGAMO:INTRECCIO SILVER DIAL PURF | Click Shop and Run, Inc. | Ferragamo:FIC010015 (FERRAGAMO:INTREC( | 1.00 | 328.50 | 328.50 |
| Invoice | 05/02/2017 | 191088377 | Versus: V_COVENT GARDEN Watch | Elite US_Walmart_Marketplace_Customer | Versus:SCD050016 (Versus: V_COVENT GARI | 1.00 | 78.75 | 78.75 |
| Invoice | 05/02/2017 | 191088362 | Versace: Day Glam Women's Gold Watch | Gilt Groupe, Inc. | Versace:VLB070014 (Versace: Day Glam Wom€ | 1.00 | 478.80 | 478.80 |
| Invoice | 05/02/2017 | 191088362 | VERSACE: OLYMPO WOMEN'S GREY DIAL W | Gilt Groupe, Inc. | Versace:VAN070016 (VERSACE: OLYMPO WC | 1.00 | 526.80 | 526.80 |
| Invoice | 05/02/2017 | 191088362 | Versace: V-SIGNATURE Women's Black Watch | Gilt Groupe, Inc. | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 334.80 | 334.80 |
| Invoice | 05/02/2017 | 191088362 | VERSACE:V-HELIX SILVER DIAL NUDE QUIL1 | Gilt Groupe, Inc. | Versace:VQG030015 (VERSACE:V-HELIX SILV | 1.00 | 358.80 | 358.80 |
| Invoice | 05/02/2017 | 191088362 | VERSACE WOMEN'S PERPETUELLE WATCH | Gilt Groupe, Inc. | Versace:VAQ020016 (VERSACE WOMEN'S PE | 2.00 | 358.80 | 717.60 |
| Invoice | 05/02/2017 | 191088362 | Versace: VANITAS WOMENS WHITE WATCH | Gilt Groupe, Inc. | Versace:VK7010013 (VERSACE: VANITAS WOMI | 1.00 | 430.80 | 430.80 |
| Invoice | 05/02/2017 | 191088362 | Versace: Leda Women's Silver Watch | Gilt Groupe, Inc. | Versace:VNC030014 (Versace: Leda Women's ! | 1.00 | 262.80 | 262.80 |
| Invoice | 05/02/2017 | 191088373 | FERRAGAMO: SYMPHONIE NUDE DIAL SS B | Gilt Groupe, Inc. | Ferragamo:FIN040015 (FERRAGAMO: SYMPH | 1.00 | 262.80 | 262.80 |
| Invoice | 05/02/2017 | 191088373 | Ferragamo: GANCINO BRACELET GOLD BAN | Gilt Groupe, Inc. | Ferragamo:FQ5040013 (Ferragamo: GANCINO | 2.00 | 238.80 | 477.60 |

| Invoice | 05/02/2017 | 191088373 | Ferragamo: Womens Gancino Sparkling White \ Gilt Groupe, Inc. | Ferragamo:F64SBQ52401 S001 (Ferragamo: W | 1.00 | 334.80 | 334.80 |
| Invoice | 05/02/2017 | 191088373 | Ferragamo: GANCINO BRACELET ROSE GOL{ Gilt Groupe, Inc. | Ferragamo:FQ5050014 (Ferragamo: GANCINO | 0.00 | 238.80 | 0.00 |
| Invoice | 05/02/2017 | 191088355 | 1898 Blue Dial TwoTone Bracelet Watch | Groupon Goods, Inc. | Ferramo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 543.20 | 543.20 |
| Invoice | 05/02/2017 | 191088356 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Groupon Goods, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 1.00 | 327.20 | 327.20 |
| Invoice | 05/02/2017 | 191088357 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA Groupon Goods, Inc. | Versus:SOS070015 (VERSUS:SERTIE MULTI { | 1.00 | 79.20 | 79.20 |
| Invoice | 05/02/2017 | 191088379 | VERSACE:VANITAS BLACK DIAL IPRG QUILT Kompugard, Inc. | Versace:VK7250015 (VERSACE:VANITAS BLA | 2.00 | 502.80 | 1,005.60 |
| Invoice | 05/02/2017 | 191088379 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL Kompugard, Inc. | Versace:VQF020015 (VERSACE:DV-25 BLACK | 7.00 | 478.80 | 3,351.60 |
| Invoice | 05/02/2017 | 191088379 | FERRAGAMO IDILLIO WATCH | Kompugard, Inc. | Ferragamo:FCH070016 (FERRAGAMO IDILLIO | 2.00 | 478.80 | 957.60 |
| Invoice | 05/02/2017 | 191088379 | VERSACE:V-RACE GMT ALARM BLUE DIAL B Kompugard, Inc. | Versace:29G70D282 S282 (VERSACE:V-RACE | 1.00 | 430.80 | 430.80 |
| Invoice | 05/02/2017 | 191088379 | VERSACE:EON WHITE DIAL SS BRACELET V Kompugard, Inc. | Versace:79Q99SD498 S099 (VERSACE:EON V | 1.00 | 444.00 | 444.00 |
| Invoice | 05/02/2017 | 191088379 | Ferragamo: Mens 1898 Black Watch | Kompugard, Inc. | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 2.00 | 332.40 | 664.80 |
| Invoice | 05/02/2017 | 191088379 | Ferragamo: Mens Idillio Silver Watch | Kompugard, Inc. | Ferragamo:F77LCQ9502 S095 (Ferragamo: Mer | 1.00 | 406.80 | 406.80 |
| Invoice | 05/02/2017 | 191088379 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ Kompugard, Inc. | Ferragamo:FF3150014 (Ferragamo: FERRAGAI | 1.00 | 358.80 | 358.80 |
| Invoice | 05/02/2017 | 191088379 | FERRAGAMO IDILLIO WATCH | Kompugard, Inc. | Ferragamo:FCH070016 (FERRAGAMO IDILLIO | 2.00 | 478.80 | 957.60 |
| Invoice | 05/02/2017 | 191088379 | FERRAGAMO SALVATORE WATCH | Kompugard, Inc. | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 7.00 | 334.80 | 2,343.60 |
| Invoice | 05/02/2017 | 191088379 | Ferragamo: MINUETTO PINK MOP DIAL, PINK Kompugard, Inc. | Ferragamo:FQ4200014 (Ferragamo: MINUETTC | 4.00 | 526.80 | 2,107.20 |
| Invoice | 05/02/2017 | 191088379 | Ferragamo Salvatore Watch | Kompugard, Inc. | Ferragamo:FP1730016 (Ferragamo Salvatore W | 5.00 | 406.80 | 2,034.00 |
| Invoice | 05/02/2017 | 191088349 | ELMONT STAINLESS STEEL SILVER DIAL BL Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/02/2017 | 191088350 | Versace: V-METAL ICON Women's Gold Watch Neiman Marcus Last Call | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/02/2017 | 191088381 | ELMONT SS IP ROSE GOLD BROWN DIAL SS Neiman Marcus Last Call | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 05/02/2017 | 191088382 | Versus Women's Agadir Black Watch | Neiman Marcus Last Call | Versus:SGO210016 (Versus Women's Agadir B | 1.00 | 105.00 | 105.00 |
| Invoice | 05/02/2017 | 191088383 | Versus Women's Agadir Black Watch | Neiman Marcus Last Call | Versus:SGO210016 (Versus Women's Agadir B | 1.00 | 105.00 | 105.00 |
| Invoice | 05/02/2017 | 191088384 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA Neiman Marcus Last Call | Versus:SOS070015 (VERSUS:SERTIE MULTI { | 1.00 | 75.00 | 75.00 |
| Invoice | 05/02/2017 | 191088385 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 05/02/2017 | 191088386 | VERSACE:BUSINESS WHITE DIAL SS BRACE Neiman Marcus Last Call | Versace:VQS040015 (VERSACE:BUSINESS W | 1.00 | 508.50 | 508.50 |
| Invoice | 05/02/2017 | 191088354 | VERSACE:OLYMPIA IPYG PEN | Rue La La | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 172.50 | 172.50 |
| Invoice | 05/02/2017 | 191088359 | Manhasset Taupe Dial SS bracelet Versus watcl Rue La La | Versus:S24020016 (Manhasset Taupe Dial SS { | 1.00 | 104.24 | 104.24 |
| Invoice | 05/02/2017 | 191088340 | Versace: V-RACE 42 mm CHRONO Black Watc Watch County | Versace:23C99D008 S009 (Versace: V-RACE 4 | 1.00 | 628.25 | 628.25 |
| Invoice | 05/02/2017 | 191088341 | VERSACE:DYLOS MEDUSA STAINLESS STEI Watch County | Versace:VQU030015 (VERSACE:DYLOS MEDU | 1.00 | 593.25 | 593.25 |
| Invoice | 05/02/2017 | 191088342 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL Watch County | Versace:VQF020015 (VERSACE:DV-25 BLACK | 1.00 | 550.00 | 550.00 |
| Invoice | 05/02/2017 | 191088346 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ Watch County | Versace:VAN040016 (VERSACE: OLYMPO WC | 1.00 | 500.00 | 500.00 |
| Invoice | 05/02/2017 | 191088376 | VERSACE: REVE 3H WOMEN'S MOP DIAL W/ Watch County | Versace:VAI050016 (VERSACE: REVE 3H WOI | 1.00 | 598.00 | 598.00 |
| Invoice | 05/03/2017 | 191088459 | Versace: Reve Mother Of Pearl 39mm Watch | Bluefly | Versace:95CCS1D497 SC01 (Versace: Reve Mc | 1.00 | 1,197.00 | 1,197.00 |
| Invoice | 05/03/2017 | 191088389 | VERSUS V VERSUS eyelets SS IP YELLOW G Elite Watch Shoppe | Versus:SCI040016 (VERSUS V VERSUS eyelet | 1.00 | 100.00 | 100.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/03/2017 | 191088458 | VERSACE:V-METAL BLACK/GOLD IPRG BRAI | Fred Meyer Jewelers | Versace:VLC090014 (VERSACE:V-METAL BLA | 1.00 | 1,002.00 | 1,002.00 |
| Invoice | 05/03/2017 | 191088447 | VERSACE:V-RACE 3 HANDS GOLD CASE SIL | Gilt Groupe, Inc. | Versace:VQP050015 (VERSACE:V-RACE 3 HA | 1.00 | 598.50 | 598.50 |
| Invoice | 05/03/2017 | 191088447 | Ferragamo: Mens F-80 Black Watch | Gilt Groupe, Inc. | Ferragamo:F55LCQ78909 S113 (Ferragamo: M | 1.00 | 628.50 | 628.50 |
| Invoice | 05/03/2017 | 191088447 | Versace:APOLLO WHITE DIAL IPRG BRACE | Gilt Groupe, Inc. | Versace:V10090015 (VERSACE:APOLLO WHIT | 1.00 | 598.50 | 598.50 |
| Invoice | 05/03/2017 | 191088447 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Gilt Groupe, Inc. | Ferragamo:FF3130014 (Ferragamo: FERRAGAI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/03/2017 | 191088447 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Gilt Groupe, Inc. | Ferragamo:FF3110014 (Ferragamo: FERRAGAI | 1.00 | 358.50 | 358.50 |
| Invoice | 05/03/2017 | 191088449 | Versace Vanitas Watch | Makook Studio LLC | Versace:VK7260015 (Versace Vanitas Watch) | 1.00 | 555.00 | 555.00 |
| Invoice | 05/03/2017 | 191088436 | Versace: Day Glam Women's Mother of pearl W | Neiman Marcus Last Call | Versace:VLB090014 (Versace: Day Glam Wome | 1.00 | 628.50 | 628.50 |
| Invoice | 05/03/2017 | 191088437 | Versace: Day Glam Women's Mother of pearl W | Neiman Marcus Last Call | Versace:VLB090014 (Versace: Day Glam Wome | 1.00 | 628.50 | 628.50 |
| Invoice | 05/03/2017 | 191088438 | VERSACE:VANITY WOMENS SHINY WHITE V | Neiman Marcus Last Call | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 358.50 | 358.50 |
| Invoice | 05/03/2017 | 191088439 | VERSACE:VANITY WOMENS SHINY WHITE V | Neiman Marcus Last Call | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 358.50 | 358.50 |
| Invoice | 05/03/2017 | 191088440 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE | Neiman Marcus Last Call | Versus:SCM030016 (Versus: V_Versus Eyelet  | 1.00 | 82.50 | 82.50 |
| Invoice | 05/03/2017 | 191088441 | Versus: V_Versus Eyelet  BLACK DIAL BLACK | Neiman Marcus Last Call | Versus:SCM100016 (Versus: V_Versus Eyelet  | 1.00 | 90.00 | 90.00 |
| Invoice | 05/03/2017 | 191088442 | Versace: V-Ray Men's  Grey Watch | Neiman Marcus Last Call | Versace:VDB020014 (Versace: V-Ray Men's  Gi | 1.00 | 598.50 | 598.50 |
| Invoice | 05/03/2017 | 191088443 | Versus: Key Biscayne Light Blue/Silver Dial with | Neiman Marcus Last Call | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 105.00 | 105.00 |
| Invoice | 05/03/2017 | 191088444 | Versus Women's Paris Lights Pink Watch | Neiman Marcus Last Call | Versus:SGW100016 (Versus Women's Paris Lig | 1.00 | 127.50 | 127.50 |
| Invoice | 05/03/2017 | 191088448 | Manhasset Black dial SS IPYG bracelet Versus | Neiman Marcus Last Call | Versus:S24050016 (Manhasset Black dial SS IF | 1.00 | 118.50 | 118.50 |
| Invoice | 05/03/2017 | 191088450 | Versus Women's Agadir Black Watch | Neiman Marcus Last Call | Versus:SGO210016 (Versus Women's Agadir B | 1.00 | 105.00 | 105.00 |
| Invoice | 05/03/2017 | 191088451 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Neiman Marcus Last Call | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 358.50 | 358.50 |
| Invoice | 05/03/2017 | 191088452 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/03/2017 | 191088453 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/03/2017 | 191088454 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/03/2017 | 191088455 | VERSUS:RIVERDALE SILVER DIAL BLACK C/ | Neiman Marcus Last Call | Versus:SOI010015 (VERSUS:RIVERDALE SILV | 1.00 | 58.50 | 58.50 |
| Invoice | 05/03/2017 | 191088460 | Versace: Leda Women's Gold Watch | Neiman Marcus Last Call | Versace:VNC060014 (Versace: Leda Women's ( | 1.00 | 418.50 | 418.50 |
| Invoice | 05/03/2017 | 191088446 | Manhasset Silver dial SS bracelet Versus watch | Rue La La | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 104.24 | 104.24 |
| Invoice | 05/03/2017 | 191088388 | VERSACE:REVE CHRONO 46MM WHITE DIAl | Watch County | Versace:VQZ080015 (VERSACE:REVE CHRON | 1.00 | 750.00 | 750.00 |
| Invoice | 05/03/2017 | 191088390 | VERSACE:VANITY WOMENS SHINY WHITE V | Watch County | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 430.00 | 430.00 |
| Invoice | 05/03/2017 | 191088456 | Versace: V-RACE 42 mm CHRONO White Wat | Watch County | Versace:23C80D002 S009 (Versace: V-RACE 4 | 1.00 | 600.00 | 600.00 |
| Invoice | 05/03/2017 | 191088457 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ | Watch County | Versace:VAN040016 (VERSACE: OLYMPO WC | 3.00 | 500.00 | 1,500.00 |
| Invoice | 05/04/2017 | 191061064 | Versace Women's V Helix Watch VQG03 0015, | AAFES | Versace:VQG040015 (VERSACE:V-HELIX BLA | 1.00 | 757.50 | 757.50 |
| Invoice | 05/04/2017 | 191088473 | VERSACE: V-METAL ICON WOMEN'S BRONZ | Aspen Luxury Timepieces | Versace:VLC130016 (VERSACE: V-METAL ICC | 2.00 | 540.00 | 1,080.00 |
| Invoice | 05/04/2017 | 191088475 | VERSACE:EON LADY MOP DIAL SS BRACELE | Aspen Luxury Timepieces | Versace:VQT050015 (VERSACE:EON LADY M | 1.00 | 600.00 | 600.00 |
| Invoice | 05/04/2017 | 191088476 | VERSACE:DYLOS MEDUSA IPYG BRACELET | Aspen Luxury Timepieces | Versace:VQU050015 (VERSACE:DYLOS MEDl | 1.00 | 650.00 | 650.00 |
| Invoice | 05/04/2017 | 191061059 | Versus Women's Coral Gables Silver Watch | Click Shop and Run, Inc. | Versus:SOD170016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |

| Invoice | 05/04/2017 | 191061061 | Versus: Key Biscayne Black/Gold Dial with a Bl: | Click Shop and Run, Inc. | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 118.50 | 118.50 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/04/2017 | 191061062 | Ferragamo: Minuetto Women's Black Watch | Click Shop and Run, Inc. | Ferragamo:FQ4190014 (Ferragamo: Minuetto W | 1.00 | 658.50 | 658.50 |
| Invoice | 05/04/2017 | 191061065 | FERRAGAMO:VEGA 32MM MOP DIAL SS BRA | Elite Watch Shoppe | Ferragamo:FI1980015 (FERRAGAMO:VEGA 32 | 1.00 | 1,295.00 | 1,295.00 |
| Invoice | 05/04/2017 | 191061082 | VERSUS CARNABY STREET SS IP YELLOW ( | Elite Watch Shoppe | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 112.50 | 112.50 |
| Invoice | 05/04/2017 | 191061063 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Groupon Goods, Inc. | Ferragamo:FF3130014 (Ferragamo: FERRAGA | 1.00 | 447.20 | 447.20 |
| Invoice | 05/04/2017 | 191061049 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 112.50 | 112.50 |
| Invoice | 05/04/2017 | 191061050 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/04/2017 | 191061051 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 05/04/2017 | 191061052 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : | Neiman Marcus Last Call | Versus:SH7150015 (VERSUS:TOKYO 38MM SI | 1.00 | 52.50 | 52.50 |
| Invoice | 05/04/2017 | 191061053 | Versace: Day Glam Women's Mother of pearl W | Neiman Marcus Last Call | Versace:VLB080014 (Versace: Day Glam Wome | 1.00 | 598.50 | 598.50 |
| Invoice | 05/04/2017 | 191061054 | VERSACE:DYLOS AUTO DAY/DATE TWOTON | Neiman Marcus Last Call | Versace:VQI020015 (VERSACE:DYLOS AUTO | 1.00 | 808.50 | 808.50 |
| Invoice | 05/04/2017 | 191061055 | VERSACE:BUSINESS WHITE DIAL GOLD BRA | Neiman Marcus Last Call | Versace:VQS060015 (VERSACE:BUSINESS W | 1.00 | 568.50 | 568.50 |
| Invoice | 05/04/2017 | 191061068 | Versus: Key Biscayne Watch with Red/Gold Dia | Neiman Marcus Last Call | Versus:SCK070016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/04/2017 | 191061069 | Versus: Key Biscayne Light Blue/Silver Dial with | Neiman Marcus Last Call | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 105.00 | 105.00 |
| Invoice | 05/04/2017 | 191088474 | Ferragamo: Gancino Women's Yellow Watch | Watch County | Ferragamo:FAP040016 (Ferragamo: Gancino W | 1.00 | 430.00 | 430.00 |
| Invoice | 05/04/2017 | 191061067 | Ferragamo: Mens 1898 Black Watch | Watch County | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 511.00 | 511.00 |
| Invoice | 05/05/2017 | 191061120 | VERSACE:V-RACE GMT ALARM GREY DIAL I | AS Group Pte Ltd. | Versace:29G98D535 S009 (VERSACE:V-RACE | 3.00 | 430.80 | 1,292.40 |
| Invoice | 05/05/2017 | 191061120 | Versace: Reve Black 39mm Watch | AS Group Pte Ltd. | Versace:95CCS9D008 SC09 (Versace: Reve Bl | 2.00 | 478.80 | 957.60 |
| Invoice | 05/05/2017 | 191061120 | Ferragamo: Womens 1898 Black Watch | AS Group Pte Ltd. | Ferragamo:F63SBQ9509 S095 (Ferragamo: Wo | 1.00 | 334.80 | 334.80 |
| Invoice | 05/05/2017 | 191061120 | Ferragamo: FERRAGAMO 1898 SPORT Men's | AS Group Pte Ltd. | Ferragamo:FF3100014 (Ferragamo: FERRAGA | 1.00 | 286.80 | 286.80 |
| Invoice | 05/05/2017 | 191061120 | Ferragamo: FERRAGAMO 1898 SPORT Men's | AS Group Pte Ltd. | Ferragamo:FF3160014 (Ferragamo: FERRAGA | 1.00 | 420.00 | 420.00 |
| Invoice | 05/05/2017 | 191061120 | Ferragamo:1898 3H BICO LADYS WATCH | AS Group Pte Ltd. | Ferragamo:FF3170014 (Ferragamo:1898 3H BI( | 1.00 | 358.80 | 358.80 |
| Invoice | 05/05/2017 | 191061120 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL F | AS Group Pte Ltd. | Ferragamo:FG4070014 (FERRAGAMO:LIRICA | 1.00 | 598.80 | 598.80 |
| Invoice | 05/05/2017 | 191061120 | FERRAGAMO:BUCKLE BLACK WATCH | AS Group Pte Ltd. | Ferragamo:FG5010014 (FERRAGAMO:BUCKLI | 1.00 | 358.80 | 358.80 |
| Invoice | 05/05/2017 | 191061120 | FERRAGAMO:VEGA 32MM MOP DIAL SS BRA | AS Group Pte Ltd. | Ferragamo:FI1980014 (FERRAGAMO:VEGA 32 | 1.00 | 310.80 | 310.80 |
| Invoice | 05/05/2017 | 191061120 | FERRAGAMO:F-80 PINK DIAL W/ DIAM INDE> | AS Group Pte Ltd. | Ferragamo:FIG050015 (FERRAGAMO:F-80 PIN | 1.00 | 454.80 | 454.80 |
| Invoice | 05/05/2017 | 191061120 | FERRAGAMO:GANCINO BRACELET BLACK [ | AS Group Pte Ltd. | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 262.80 | 262.80 |
| Invoice | 05/05/2017 | 191061120 | FERRAGAMO: SYMPHONIE NUDE DIAL SS BI | AS Group Pte Ltd. | Ferragamo:FIN040015 (FERRAGAMO: SYMPH | 1.00 | 262.80 | 262.80 |
| Invoice | 05/05/2017 | 191061120 | FERRAGAMO:MINUETTO WMOP DIAL GOLD IP | AS Group Pte Ltd. | Ferragamo:FQ4150013 (FERRAGAMO:MINUETTO | 2.00 | 598.80 | 1,197.60 |
| Invoice | 05/05/2017 | 191061120 | VERSACE:VANITY WOMENS WHITE WATCH | AS Group Pte Ltd. | Versace:P5Q99D001 S001 (VERSACE:VANITY | 1.00 | 214.80 | 214.80 |
| Invoice | 05/05/2017 | 191061120 | Versace: VANITAS Womens Turquoise Watch | AS Group Pte Ltd. | Versace:VK7130014 (Versace: VANITAS Wome | 1.00 | 430.80 | 430.80 |
| Invoice | 05/05/2017 | 191061120 | Versace: Leda Watch with Black Dial and Silver | AS Group Pte Ltd. | Versace:VNC250016 (Versace: Leda Watch wit| 1.00 | 190.80 | 190.80 |
| Invoice | 05/05/2017 | 191061120 | VERSACE:DYLOS CHRONO MENS BLACK DI, | AS Group Pte Ltd. | Versace:VQC010015 (VERSACE:DYLOS CHR( | 1.00 | 454.80 | 454.80 |
| Invoice | 05/05/2017 | 191061080 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Aspen Luxury Timepieces | Versace:VQF020015 (VERSACE:DV-25 BLACK | 1.00 | 520.00 | 520.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/05/2017 | 191061086 | FERRAGAMO: WOMEN'S Cuore Silver DIAL W | Aspen Luxury Timepieces | Ferragamo:FE2090016 (FERRAGAMO: WOME | 1.00 | 558.00 | 558.00 |
| Invoice | 05/05/2017 | 191061168 | FERRAGAMO: MEN'S OUVERTURE Beige DIA | Aspen Luxury Timepieces | Ferragamo:FFT010016 (FERRAGAMO: MEN'S | 1.00 | 550.00 | 550.00 |
| Invoice | 05/05/2017 | 191061070 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 718.00 | 718.00 |
| Invoice | 05/05/2017 | 191061071 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 718.00 | 718.00 |
| Invoice | 05/05/2017 | 191061072 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 718.00 | 718.00 |
| Invoice | 05/05/2017 | 191061073 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 718.00 | 718.00 |
| Invoice | 05/05/2017 | 191061074 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 718.00 | 718.00 |
| Invoice | 05/05/2017 | 191061083 | VERSACE:REVE CHRONO 46MM BLACK DIAL | Elite Watch Shoppe | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/05/2017 | 191061084 | VERSACE:VANITAS MICRO WOMENS RED W | Elite Watch Shoppe | Versace:VQM030015 (VERSACE:VANITAS MIC | 1.00 | 593.25 | 593.25 |
| Invoice | 05/05/2017 | 191061085 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE | Elite Watch Shoppe | Versus:SCM030016 (Versus: V_Versus Eyelet | 1.00 | 123.75 | 123.75 |
| Invoice | 05/05/2017 | 191061087 | VERSUS CARNABY STREET SS IP YELLOW | Elite Watch Shoppe | Versus:SCG100016 (VERSUS CARNABY STRE | 7.00 | 112.50 | 787.50 |
| Invoice | 05/05/2017 | 191061092 | FERRAGAMO: MEN'S OUVERTURE Silver DIA | Elite Watch Shoppe | Ferragamo:FFU010016 (FERRAGAMO: MEN'S | 1.00 | 958.50 | 958.50 |
| Invoice | 05/05/2017 | 191061092 | FERRAGAMO: MEN'S OUVERTURE Blue DIAL | Elite Watch Shoppe | Ferragamo:FFU020016 (FERRAGAMO: MEN'S | 1.00 | 958.50 | 958.50 |
| Invoice | 05/05/2017 | 191061093 | 1898 Green Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3270015 (1898 Green Dial TwoTo | 1.00 | 628.25 | 628.25 |
| Invoice | 05/05/2017 | 191061164 | FERRAGAMO: MEN'S F-80 SMART Blue DIAL | Elite Watch Shoppe | Ferragamo:FAZ010016 (FERRAGAMO: MEN'S | 1.00 | 600.00 | 600.00 |
| Invoice | 05/05/2017 | 191061165 | Ferragamo: Mens F-80 Black Watch | Elite Watch Shoppe | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 768.25 | 768.25 |
| Invoice | 05/05/2017 | 191061166 | VERSUS CARNABY STREET SS IP YELLOW | Elite Watch Shoppe | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 112.50 | 112.50 |
| Invoice | 05/05/2017 | 191061167 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Elite Watch Shoppe | Ferragamo:FF3140014 (Ferragamo: FERRAGA | 1.00 | 612.50 | 612.50 |
| Invoice | 05/05/2017 | 191061169 | 1898 Green Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3270015 (1898 Green Dial TwoTo | 1.00 | 628.25 | 628.25 |
| Invoice | 05/05/2017 | 191061098 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Makook Studio LLC | Ferragamo:FF3150014 (Ferragamo: FERRAGA | 1.00 | 448.50 | 448.50 |
| Invoice | 05/05/2017 | 191061099 | VERSACE:VANITAS MICRO WOMENS RED W | Makook Studio LLC | Versace:VQM030015 (VERSACE:VANITAS MIC | 1.00 | 508.50 | 508.50 |
| Invoice | 05/05/2017 | 191061121 | Versus: Womens Sertie Purple Watch | Morongo Casino Resort Spa | Versus:3C72100000 (Versus: Womens Sertie P | 1.00 | 72.00 | 72.00 |
| Invoice | 05/05/2017 | 191061121 | Versus: Mens Tokyo Black Watch | Morongo Casino Resort Spa | Versus:AL13LBQ809A999 (Versus: Mens Tokyc | 1.00 | 69.00 | 69.00 |
| Invoice | 05/05/2017 | 191061121 | Sunnyridge Taupe dial Taupe strap SS versus w | Morongo Casino Resort Spa | Versus:S23040016 (Sunnyridge Taupe dial Tau | 1.00 | 88.50 | 88.50 |
| Invoice | 05/05/2017 | 191061121 | Sunnyridge Black dial black strap IPYG versus v | Morongo Casino Resort Spa | Versus:S23060016 (Sunnyridge Black dial black | 1.00 | 88.50 | 88.50 |
| Invoice | 05/05/2017 | 191061121 | Versus: Logo Women's  black Watch | Morongo Casino Resort Spa | Versus:SP8090014 (Versus: Logo Women's  bla | 1.00 | 75.00 | 75.00 |
| Invoice | 05/05/2017 | 191061121 | Versus: V_SHOREDITCH Watch | Morongo Casino Resort Spa | Versus:S66070016 (Versus: V_SHOREDITCH V | 0.00 | 94.00 | 0.00 |
| Invoice | 05/05/2017 | 191061121 | ELMONT 2TONE SS IP YELLOW GOLD SILVE | Morongo Casino Resort Spa | Versus:SBE060015 (ELMONT 2TONE SS IP YE | 0.00 | 90.00 | 0.00 |
| Invoice | 05/05/2017 | 191061121 | VERSUS ABBEY ROAD STAINLESS STEEL B | Morongo Casino Resort Spa | Versus:SCC010016 (VERSUS ABBEY ROAD S | 1.00 | 90.00 | 90.00 |
| Invoice | 05/05/2017 | 191061121 | VERSUS:MANHASSET BLACK WATCH W/ IP | Morongo Casino Resort Spa | Versus:SOR020015 (VERSUS:MANHASSET BL | 0.00 | 90.00 | 0.00 |
| Invoice | 05/05/2017 | 191061121 | VERSUS:SERTIE 2H BLACK DIAL SS BRACEL | Morongo Casino Resort Spa | Versus:SQ1060015 (VERSUS:SERTIE 2H BLA | 1.00 | 90.00 | 90.00 |
| Invoice | 05/05/2017 | 191061121 | VERSUS V VERSUS STAINLESS STEEL SILV | Morongo Casino Resort Spa | Versus:SCI090016 (VERSUS V VERSUS STAIN | 1.00 | 60.00 | 60.00 |
| Invoice | 05/05/2017 | 191061121 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE | Morongo Casino Resort Spa | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 78.00 | 78.00 |
| Invoice | 05/05/2017 | 191061121 | Versus: FIRE ISLAND Blue Watch | Morongo Casino Resort Spa | Versus:SOQ090016 (Versus: FIRE ISLAND Blu | 1.00 | 38.00 | 38.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/05/2017 | 191061094 | VERSACE: OLYMPO WOMEN'S RED DIAL WA | Watch County | Versace:VAN040016 (VERSACE: OLYMPO WC | 1.00 | 500.00 | 500.00 |
| Invoice | 05/05/2017 | 191061097 | VERSUS:FIRE ISLAND PINK WATCH | Watch County | Versus:SOQ030015 (VERSUS:FIRE ISLAND PI | 1.00 | 52.25 | 52.25 |
| Invoice | 05/08/2017 | 191061268 | Versus Versace Women's Logo Watch Black/Sil | AAFES | Versus:SP8190015 (VERSUS:LOGO BLACK DI | 1.00 | 117.50 | 117.50 |
| Invoice | 05/08/2017 | 191061269 | Versus Versace Men's Shoreditch Chronograph | AAFES | Versus:S66030016 (Versus: V_SHOREDITCH V | 1.00 | 167.50 | 167.50 |
| Invoice | 05/08/2017 | 191061270 | Versus Versace Men's Tokyo Chrono Watch Silv | AAFES | Versus:SGN120015 (TOKYO 44mm CHRONO 2 | 1.00 | 142.50 | 142.50 |
| Invoice | 05/08/2017 | 191061175 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Amazon Services,LLC (Swiss Time) | Ferragamo:FIF010015 (FERRAGAMO:F-80 BLA | 1.00 | 717.00 | 717.00 |
| Invoice | 05/08/2017 | 191061314 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 05/08/2017 | 191061132 | VERSACE:HELLENYIUM LADY SILVER DIAL | Aspen Luxury Timepieces | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 505.00 | 505.00 |
| Invoice | 05/08/2017 | 191061292 | VERSACE:VANITAS MICRO WOMENS WHITE | Aspen Luxury Timepieces | Versace:VQM020015 (VERSACE:VANITAS MIC | 1.00 | 593.25 | 593.25 |
| Invoice | 05/08/2017 | 191061302 | 1898 Blue Dial TwoTone Bracelet Watch | Aspen Luxury Timepieces | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 580.00 | 580.00 |
| Invoice | 05/08/2017 | 191061303 | FERRAGAMO:GANCINO SPARKLING BROWN | Aspen Luxury Timepieces | Ferragamo:FF5910015 (FERRAGAMO:GANCIN | 1.00 | 558.00 | 558.00 |
| Invoice | 05/08/2017 | 191061266 | Versace: VANITAS WOMENS WHITE WATCH | Bluefly | Versace:VK7010013 (Versace: VANITAS WOM | 1.00 | 1,077.00 | 1,077.00 |
| Invoice | 05/08/2017 | 191061267 | VERSACE:DYLOS CHRONO BLACK DIAL WIT | Bluefly | Versace:VQC020015 (VERSACE:DYLOS CHRC | 1.00 | 1,257.00 | 1,257.00 |
| Invoice | 05/08/2017 | 191061237 | VERSUS:LOGO WHITE WATCH | Brainstorm Logitics, LLC (Rymax) | Versus:SP8120015 (VERSUS:LOGO WHITE W | 3.00 | 75.00 | 225.00 |
| Invoice | 05/08/2017 | 191061274 | FERRAGAMO: MEN'S OUVERTURE Silver DIA | Click Shop and Run, Inc. | Ferragamo:FFU010016 (FERRAGAMO: MEN'S | 1.00 | 1,597.50 | 1,597.50 |
| Invoice | 05/08/2017 | 191061275 | FERRAGAMO: MEN'S OUVERTURE Blue DIAL | Click Shop and Run, Inc. | Ferragamo:FFU020016 (FERRAGAMO: MEN'S | 2.00 | 1,597.50 | 3,195.00 |
| Invoice | 05/08/2017 | 191061276 | Versace: Leda Women's Mother of pearl Watch | Click Shop and Run, Inc. | Versace:VNC010014 (Versace: Leda Women's | 1.00 | 238.50 | 238.50 |
| Invoice | 05/08/2017 | 191061128 | Versace: V-Ray Men's  Silver Watch | Elite Watch Shoppe | Versace:VDB010014 (Versace: V-Ray Men's  Si | 1.00 | 593.25 | 593.25 |
| Invoice | 05/08/2017 | 191061129 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Elite Watch Shoppe | Versace:VAM050016 (VERSACE: DV25 ROUNI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061130 | FERRAGAMO IDILLIO WATCH | Elite Watch Shoppe | Ferragamo:FCH050016 (FERRAGAMO IDILLIO | 1.00 | 593.25 | 593.25 |
| Invoice | 05/08/2017 | 191061131 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Elite Watch Shoppe | Versace:VAK040016 (VERSACE: V-RACE DIVE | 1.00 | 733.25 | 733.25 |
| Invoice | 05/08/2017 | 191061133 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Elite Watch Shoppe | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061134 | Ferragamo:MINUETTO WMOP DIAL GOLD IP | Elite Watch Shoppe | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 1.00 | 748.50 | 748.50 |
| Invoice | 05/08/2017 | 191061135 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Elite Watch Shoppe | Versace:VAM050016 (VERSACE: DV25 ROUNI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061136 | Versace: V-RACE 42 mm CHRONO White Wat | Elite Watch Shoppe | Versace:23C80D002 S009 (Versace: V-RACE 4 | 1.00 | 698.25 | 698.25 |
| Invoice | 05/08/2017 | 191061137 | VERSACE: DYLOS LADY WOMEN'S BLUE DI | Elite Watch Shoppe | Versace:VQD140016 (VERSACE: DYLOS LADY | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061138 | Versus: VERSUS CITY Women's Silver Watch | Elite Watch Shoppe | Versus:SGU050013 (Versus: VERSUS CITY Wc | 1.00 | 112.50 | 112.50 |
| Invoice | 05/08/2017 | 191061139 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | Elite Watch Shoppe | Versus:SCC060016 (VERSUS ABBEY ROAD S | 1.00 | 112.50 | 112.50 |
| Invoice | 05/08/2017 | 191061140 | Versace: Vanitas Womens Red Watch w/ Diamc | Elite Watch Shoppe | Versace:VK7080013 (Versace: Vanitas Womens | 1.00 | 733.25 | 733.25 |
| Invoice | 05/08/2017 | 191061141 | VERSUS CARNABY STREET SS IP YELLOW ( | Elite Watch Shoppe | Versus:SCG050016 (VERSUS CARNABY STRE | 1.00 | 112.50 | 112.50 |
| Invoice | 05/08/2017 | 191061142 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Elite Watch Shoppe | Versace:VAM050016 (VERSACE: DV25 ROUNI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061142 | FERRAGAMO: WOMEN'S Cuore Silver DIAL W | Elite Watch Shoppe | Ferragamo:FE2090016 (FERRAGAMO: WOMEI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061143 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Elite Watch Shoppe | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061144 | VERSACE:V-RACE GMT ALARM GREY DIAL E | Elite Watch Shoppe | Versace:29G98D535 S009 (VERSACE:V-RACE | 1.00 | 628.25 | 628.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/08/2017 | 191061148 | FERRAGAMO:1898 GENT 40MM SILVER DIAL | Elite Watch Shoppe | Ferragamo:FF3890015 (FERRAGAMO:1898 GE | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061149 | FERRAGAMO: WOMEN'S Cuore Silver DIAL W | Elite Watch Shoppe | Ferragamo:FE2090016 (FERRAGAMO: WOMEI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061150 | VERSUS V VERSUS eyelets SS IP YELLOW G | Elite Watch Shoppe | Versus:SCI030016 (VERSUS V VERSUS eyelet | 1.00 | 112.50 | 112.50 |
| Invoice | 05/08/2017 | 191061151 | VERSACE:REVE CHRONO 46MM BLACK DIAL | Elite Watch Shoppe | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/08/2017 | 191061152 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Elite Watch Shoppe | Versace:VQZ070015 (VERSACE: REVE CHRON | 1.00 | 688.50 | 688.50 |
| Invoice | 05/08/2017 | 191061154 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Elite Watch Shoppe | Versace:VAK040016 (VERSACE: V-RACE DIVE | 1.00 | 733.25 | 733.25 |
| Invoice | 05/08/2017 | 191061155 | VERSACE:DESTINY PRECIOUS YELLOW STO | Elite Watch Shoppe | Versace:VQO070015 (VERSACE:DESTINY PRI | 1.00 | 1,348.50 | 1,348.50 |
| Invoice | 05/08/2017 | 191061156 | FERRAGAMO: MEN'S FERRAGAMO 1899 Gre | Elite Watch Shoppe | Ferragamo:FFM120016 (FERRAGAMO: MEN'S | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061157 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Elite Watch Shoppe | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061158 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blac | Elite Watch Shoppe | Ferragamo:FFM080016 (FERRAGAMO: MEN'S | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061159 | Sunnyridge Blue dial SS Strap IPYG versus wat | Elite Watch Shoppe | Versus:S23100016 (Sunnyridge Blue dial SS Str | 1.00 | 132.75 | 132.75 |
| Invoice | 05/08/2017 | 191061160 | VERSUS V VERSUS eyelets SS IP YELLOW G | Elite Watch Shoppe | Versus:SCI020016 (VERSUS V VERSUS eyelet | 3.00 | 112.50 | 337.50 |
| Invoice | 05/08/2017 | 191061160 | VERSUS V VERSUS eyelets SS IP YELLOW G | Elite Watch Shoppe | Versus:SCI030016 (VERSUS V VERSUS eyelet | 3.00 | 112.50 | 337.50 |
| Invoice | 05/08/2017 | 191061161 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Elite Watch Shoppe | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061162 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Elite Watch Shoppe | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 558.25 | 558.25 |
| Invoice | 05/08/2017 | 191061170 | Bricklane Black dial SS black strap versus watch | Elite Watch Shoppe | Versus:S21020016 (Bricklane Black dial SS blac | 1.00 | 123.75 | 123.75 |
| Invoice | 05/08/2017 | 191061191 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Elite Watch Shoppe | Versace:VAK040016 (VERSACE: V-RACE DIVE | 1.00 | 733.25 | 733.25 |
| Invoice | 05/08/2017 | 191061291 | Versace: V-RACE 42 mm CHRONO White Wat | Elite Watch Shoppe | Versace:23C99D002 S009 (Versace: V-RACE 4 | 1.00 | 628.25 | 628.25 |
| Invoice | 05/08/2017 | 191061294 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Elite Watch Shoppe | Versace:VAR040016 (VERSACE WOMEN'S DE | 2.00 | 558.25 | 1,116.50 |
| Invoice | 05/08/2017 | 191061278 | Versace: DAFNE Black 33mm Watch | Gilt Groupe, Inc. | Versace:VFF010013 (Versace: DAFNE Black 33 | 1.00 | 330.00 | 330.00 |
| Invoice | 05/08/2017 | 191061278 | Versace: V-SIGNATURE Women's Black Watch | Gilt Groupe, Inc. | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 334.80 | 334.80 |
| Invoice | 05/08/2017 | 191061278 | Versace: Womens Dv One Cruise White Watch | Gilt Groupe, Inc. | Versace:28CCS1D001 S001 (Versace: Womens | 1.00 | 546.00 | 546.00 |
| Invoice | 05/08/2017 | 191061278 | Versace: V-SIGNATURE Women's White Watch | Gilt Groupe, Inc. | Versace:VLA010014 (Versace: V-SIGNATURE \ | 2.00 | 334.80 | 669.60 |
| Invoice | 05/08/2017 | 191061278 | VERSACE:V-METAL BLACK/GOLD IPRG BRA | Gilt Groupe, Inc. | Versace:VLC090014 (VERSACE:V-METAL BLA | 1.00 | 478.80 | 478.80 |
| Invoice | 05/08/2017 | 191061278 | Versace: Leda Women's Silver Watch | Gilt Groupe, Inc. | Versace:VNC030014 (Versace: Leda Women's : | 1.00 | 262.80 | 262.80 |
| Invoice | 05/08/2017 | 191061279 | FERRAGAMO:GANCINO SPARKLING BROWN | Gilt Groupe, Inc. | Ferragamo:FF5910015 (FERRAGAMO:GANCIN | 1.00 | 334.80 | 334.80 |
| Invoice | 05/08/2017 | 191061279 | Ferragamo: Gancino Deco Womens Blue Strap | Gilt Groupe, Inc. | Ferragamo:FG3070014 (Ferragamo: Gancino D | 1.00 | 310.80 | 310.80 |
| Invoice | 05/08/2017 | 191061279 | Ferragamo: VEGA Women's Silver Watch | Gilt Groupe, Inc. | Ferragamo:FI1010013 (Ferragamo: VEGA Wom | 1.00 | 334.80 | 334.80 |
| Invoice | 05/08/2017 | 191061279 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Gilt Groupe, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 2.00 | 262.80 | 525.60 |
| Invoice | 05/08/2017 | 191061271 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Groupon Goods, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 1.00 | 327.20 | 327.20 |
| Invoice | 05/08/2017 | 191061272 | FERRAGAMO: SYMPHONIE RED DIAL GOLD | Groupon Goods, Inc. | Ferragamo:FIN060015 (FERRAGAMO: SYMPH | 1.00 | 415.20 | 415.20 |
| Invoice | 05/08/2017 | 191061273 | FERRAGAMO: SYMPHONIE BLACK WATCH | Groupon Goods, Inc. | Ferragamo:FIN010015 (FERRAGAMO: SYMPH | 1.00 | 271.20 | 271.20 |
| Invoice | 05/08/2017 | 191061238 | Versus: Womens Sertie Black Watch | KupiVIP Gmbh | Versus:3C72400000 (Versus: Womens Sertie B | 1.00 | 58.32 | 58.32 |
| Invoice | 05/08/2017 | 191061238 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | KupiVIP Gmbh | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 2.00 | 42.12 | 84.24 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/08/2017 | 191061238 | VERSUS:SERTIE MULTI BLACK WATCH | KupiVIP Gmbh | Versus:SOS020015 (VERSUS:SERTIE MULTI E | 1.00 | 48.60 | 48.60 |
| Invoice | 05/08/2017 | 191061235 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP\ | Macy's | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 2.00 | 47.50 | 95.00 |
| Invoice | 05/08/2017 | 191061235 | VERSUS:TOKYO-R WHITE WATCH | Macy's | Versus:SOY020015 (VERSUS:TOKYO-R WHIT | 1.00 | 47.50 | 47.50 |
| Invoice | 05/08/2017 | 191061277 | VERSACE: OLYMPO WOMEN'S GREY DIAL W | Makook Studio LLC | Versace:VAN070016 (VERSACE: OLYMPO WC | 1.00 | 658.50 | 658.50 |
| Invoice | 05/08/2017 | 191061234 | FERRAGAMO:1898 BLACK DIAL & NYLON ST | Neiman Marcus | Ferragamo:FF3200015 (FERRAGAMO:1898 BL | 1.00 | 697.50 | 697.50 |
| Invoice | 05/08/2017 | 191061227 | VERSACE:VANITY WOMENS SHINY WHITE V | Neiman Marcus Last Call | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 358.50 | 358.50 |
| Invoice | 05/08/2017 | 191061228 | FERRAGAMO:F-80 BLUE DIAL SS BRACELET | Neiman Marcus Last Call | Ferragamo:FIF030015 (FERRAGAMO:F-80 BLL | 1.00 | 448.50 | 448.50 |
| Invoice | 05/08/2017 | 191061230 | FERRAGAMO:GANCINO BRACELET BLACK L | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 328.50 | 328.50 |
| Invoice | 05/08/2017 | 191061231 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 112.50 | 112.50 |
| Invoice | 05/08/2017 | 191061232 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : | Neiman Marcus Last Call | Versus:SH7150015 (VERSUS:TOKYO 38MM SI | 1.00 | 52.50 | 52.50 |
| Invoice | 05/08/2017 | 191061233 | Versace: V-METAL ICON Women's Gold Watch | Neiman Marcus Last Call | Versace:VLC010015 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/08/2017 | 191061280 | Manhasset Red dial SS IPYG Bracelet Versus | Neiman Marcus Last Call | Versus:S24070016 (Manhasset Red dial SS IPY | 1.00 | 118.50 | 118.50 |
| Invoice | 05/08/2017 | 191061281 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : | Neiman Marcus Last Call | Versus:SH7150015 (VERSUS:TOKYO 38MM SI | 1.00 | 52.50 | 52.50 |
| Invoice | 05/08/2017 | 191061184 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Nordstrom Rack.com | Ferragamo:FF3160014 (Ferragamo: FERRAGAI | 5.00 | 350.00 | 1,750.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO IDILLIO WATCH | Nordstrom Rack.com | Ferragamo:FCH040016 (Ferragamo IDILLIO | 10.00 | 339.00 | 3,390.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO:F-80 SILVER DIAL TWOTONE E | Nordstrom Rack.com | Ferragamo:FIG040015 (FERRAGAMO:F-80 SIL | 13.00 | 339.00 | 4,407.00 |
| Invoice | 05/08/2017 | 191061184 | Ferragamo Salvatore Watch | Nordstrom Rack.com | Ferragamo:FP1730016 (Ferragamo Salvatore W | 15.00 | 339.00 | 5,085.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO IDILLIO WATCH | Nordstrom Rack.com | Ferragamo:FCH020016 (Ferragamo IDILLIO | 10.00 | 319.00 | 3,190.00 |
| Invoice | 05/08/2017 | 191061184 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Nordstrom Rack.com | Ferragamo:FF3130014 (Ferragamo: FERRAGAI | 10.00 | 299.00 | 2,990.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO:F-80 SILVER DIAL BLACK RUBI | Nordstrom Rack.com | Ferragamo:FIF020015 (FERRAGAMO:F-80 SIL\ | 10.00 | 299.00 | 2,990.00 |
| Invoice | 05/08/2017 | 191061184 | Ferragamo: Mens 1898 Black Watch | Nordstrom Rack.com | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 15.00 | 279.00 | 4,185.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO:1898 BLUE DIAL & NYLON STR | Nordstrom Rack.com | Ferragamo:FF3210015 (FERRAGAMO:1898 BL | 15.00 | 279.00 | 4,185.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL N | Nordstrom Rack.com | Ferragamo:FF3240015 (FERRAGAMO:1898 40 | 5.00 | 279.00 | 1,395.00 |
| Invoice | 05/08/2017 | 191061184 | Ferragamo: Mens Ferragamo 1898 White Watc | Nordstrom Rack.com | Ferragamo:F62LBQ9902 S099 (Ferragamo: Mer | 4.00 | 219.00 | 876.00 |
| Invoice | 05/08/2017 | 191061184 | Ferragamo: GANCINO BRACELET GOLD BAN | Nordstrom Rack.com | Ferragamo:FQ5040013 (Ferragamo: GANCINO | 7.00 | 199.00 | 1,393.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO SALVATORE WATCH | Nordstrom Rack.com | Ferragamo:FP1760016 (FERRAGAMO SALVAT | 1.00 | 279.00 | 279.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO:MINUETTO SILVER GUILLOCHI | Nordstrom Rack.com | Ferragamo:FQ4260015 (FERRAGAMO:MINUE1 | 8.00 | 219.00 | 1,752.00 |
| Invoice | 05/08/2017 | 191061184 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Nordstrom Rack.com | Ferragamo:FQ4270015 (FERRAGAMO:MINUE1 | 10.00 | 279.00 | 2,790.00 |
| Invoice | 05/08/2017 | 191061202 | VERSACE:APOLLO WHITE DIAL IPRG BRACE | Rue La La | Versace:V10090015 (VERSACE:APOLLO WHI1 | 1.00 | 478.80 | 478.80 |
| Invoice | 05/08/2017 | 191061203 | VERSACE:HELLENYIUM GMT 42mm BLACK L | Rue La La | Versace:V11020015 (VERSACE:HELLENYIUM | 1.00 | 310.80 | 310.80 |
| Invoice | 05/08/2017 | 191061204 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Rue La La | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 382.80 | 382.80 |
| Invoice | 05/08/2017 | 191061205 | VERSACE: OLYMPO WOMEN'S BLACK DIAL \ | Rue La La | Versace:VAN030016 (VERSACE: OLYMPO WC | 1.00 | 454.80 | 454.80 |
| Invoice | 05/08/2017 | 191061206 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/08/2017 | 191061207 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |

| Invoice | 05/08/2017 | 191061208 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
|---------|-----------|-----------|----------------------------------------|-----------|---------------------------------------|------|--------|--------|
| Invoice | 05/08/2017 | 191061209 | Versus: Logo Women's black Watch | Rue La La | Versace:SP8090014 (Versus: Logo Women's bla | 1.00 | 60.00 | 60.00 |
| Invoice | 05/08/2017 | 191061210 | Versus: Logo Women's black Watch | Rue La La | Versace:SP8090014 (Versus: Logo Women's bla | 1.00 | 60.00 | 60.00 |
| Invoice | 05/08/2017 | 191061211 | Versus: V-Race 3H Watch with a Black Dial an | Rue La La | Versace:VCL020016 (Versace: V-Race 3H Wato | 1.00 | 406.80 | 406.80 |
| Invoice | 05/08/2017 | 191061212 | Versus: V-Race 3H Watch with Silver Dial and | Rue La La | Versace:VCL010016 (Versace: V-Race 3H Wato | 1.00 | 358.80 | 358.80 |
| Invoice | 05/08/2017 | 191061213 | Versace: V-Ray Men's Silver Watch | Rue La La | Versace:VDB010014 (Versace: V-Ray Men's Si | 1.00 | 406.80 | 406.80 |
| Invoice | 05/08/2017 | 191061214 | VERSACE:VANITAS MICRO WOMENS WHITE | Rue La La | Versace:VQM020015 (VERSACE:VANITAS MIC | 1.00 | 406.80 | 406.80 |
| Invoice | 05/08/2017 | 191061215 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061216 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061217 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061218 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061219 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061220 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061221 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061222 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061223 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061224 | Versus Women's Roslyn Cuff Black Watch | Rue La La | Versus:SOM120016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/08/2017 | 191061225 | Versus Women's Roslyn Cuff Black Watch | Rue La La | Versus:SOM120016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/08/2017 | 191061226 | Versus Women's Roslyn Cuff Black Watch | Rue La La | Versus:SOM120016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/08/2017 | 191061239 | FERRAGAMO:GANCINO BRACELET BROWN | Rue La La | Ferragamo:FII040015 (FERRAGAMO:GANCINC | 1.00 | 238.80 | 238.80 |
| Invoice | 05/08/2017 | 191061240 | Versus: Logo Women's black Watch | Rue La La | Versus:SP8090014 (Versus: Logo Women's bla | 2.00 | 60.00 | 120.00 |
| Invoice | 05/08/2017 | 191061241 | Versus: Logo Women's black Watch | Rue La La | Versus:SP8090014 (Versus: Logo Women's bla | 1.00 | 60.00 | 60.00 |
| Invoice | 05/08/2017 | 191061242 | Versace: Leda Women's Silver Watch | Rue La La | Versace:VNC030014 (Versace: Leda Women's : | 1.00 | 262.80 | 262.80 |
| Invoice | 05/08/2017 | 191061243 | Ferragamo: Mens 1898 Black Watch | Rue La La | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 334.80 | 334.80 |
| Invoice | 05/08/2017 | 191061244 | Ferragamo: Mens Ferragamo 1898 White Watc | Rue La La | Ferragamo:F62LBQ9902 S099 (Ferragamo: Mer | 1.00 | 262.80 | 262.80 |
| Invoice | 05/08/2017 | 191061245 | FERRAGAMO IDILLIO WATCH | Rue La La | Ferragamo:FCH050016 (FERRAGAMO IDILLIO | 1.00 | 406.80 | 406.80 |
| Invoice | 05/08/2017 | 191061246 | FERRAGAMO:GANCINO SOIREE MOP W/ DIA | Rue La La | Ferragamo:FD8040013 (FERRAGAMO:GANCIN | 1.00 | 358.80 | 358.80 |
| Invoice | 05/08/2017 | 191061247 | Ferragamo 1898 Mens brown Watch | Rue La La | Ferragamo:FF3050013 (Ferragamo 1898 Mens | 1.00 | 262.80 | 262.80 |
| Invoice | 05/08/2017 | 191061248 | Versace: V-SIGNATURE Women's White Watc | Rue La La | Versace:VLA010014 (Versace: V-SIGNATURE \ | 1.00 | 334.80 | 334.80 |
| Invoice | 05/08/2017 | 191061249 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Rue La La | Ferragamo:FF3110014 (Ferragamo: FERRAGAI | 1.00 | 286.80 | 286.80 |
| Invoice | 05/08/2017 | 191061250 | FERRAGAMO:INTRECCIO BLACK DIAL & STF | Rue La La | Ferragamo:FIC030015 (FERRAGAMO:INTREC( | 1.00 | 334.80 | 334.80 |
| Invoice | 05/08/2017 | 191061251 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Rue La La | Ferragamo:FF3110014 (Ferragamo: FERRAGAI | 1.00 | 286.80 | 286.80 |
| Invoice | 05/08/2017 | 191061252 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Rue La La | Ferragamo:FIF010015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |
| Invoice | 05/08/2017 | 191061253 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Rue La La | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 05/08/2017 | 191061254 | Ferragamo: 1898 Men's Silver Watch | Rue La La | Ferragamo:FF3930014 (Ferragamo: 1898 Men's | 1.00 | 262.80 | 262.80 |
| Invoice | 05/08/2017 | 191061255 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Rue La La | Ferragamo:FIC020015 (FERRAGAMO:INTREC( | 1.00 | 310.80 | 310.80 |
| Invoice | 05/08/2017 | 191061256 | Ferragamo: 1898 Men's Silver Watch | Rue La La | Ferragamo:FF3930014 (Ferragamo: 1898 Men's | 1.00 | 262.80 | 262.80 |
| Invoice | 05/08/2017 | 191061257 | FERRAGAMO:F-80 PINK DIAL W/ DIAM INDE) | Rue La La | Ferragamo:FIG050015 (FERRAGAMO:F-80 PIN | 1.00 | 454.80 | 454.80 |
| Invoice | 05/08/2017 | 191061258 | FERRAGAMO:F-80 PINK DIAL W/ DIAM INDE) | Rue La La | Ferragamo:FIG050015 (FERRAGAMO:F-80 PIN | 1.00 | 454.80 | 454.80 |
| Invoice | 05/08/2017 | 191061259 | 1898 Blue Dial TwoTone Bracelet Watch | Rue La La | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 430.80 | 430.80 |
| Invoice | 05/08/2017 | 191061260 | FERRAGAMO:GANCINO BRACELET BLACK D | Rue La La | Ferragamo:FII030015 (FERRAGAMO:GANCINO | 1.00 | 262.80 | 262.80 |
| Invoice | 05/08/2017 | 191061261 | FERRAGAMO SIGNATURE GREY WATCH | Rue La La | Ferragamo:FIZ020015 (FERRAGAMO SIGNATL | 1.00 | 358.80 | 358.80 |
| Invoice | 05/08/2017 | 191061262 | FERRAGAMO SALVATORE WATCH | Rue La La | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 1.00 | 334.80 | 334.80 |
| Invoice | 05/08/2017 | 191061263 | Ferragamo: Salvatore Women's Mother of pearl | Rue La La | Ferragamo:FP1990014 (Ferragamo: Salvatore V | 1.00 | 382.80 | 382.80 |
| Invoice | 05/08/2017 | 191061264 | FERRAGAMO: Salvatore Women's Mother of pearl | Rue La La | Ferragamo:FP1990014 (Ferragamo: Salvatore V | 1.00 | 382.80 | 382.80 |
| Invoice | 05/08/2017 | 191061265 | FERRAGAMO:GANCINO BRACELET SILVER I | Rue La La | Ferragamo:FQ5060014 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 05/08/2017 | 191061282 | Versus: Key Biscayne Black/Gold Dial with a Bl | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/08/2017 | 191061283 | VERSACE: OLYMPO WOMEN'S PINK DIAL W, | Rue La La | Versace:VAN010016 (VERSACE: OLYMPO WC | 2.00 | 382.80 | 765.60 |
| Invoice | 05/08/2017 | 191061284 | FERRAGAMO:F-80 BROWN DIAL W/ DIAM IN[ | Rue La La | Ferragamo:FIG060015 (FERRAGAMO:F-80 BR( | 1.00 | 478.80 | 478.80 |
| Invoice | 05/08/2017 | 191061285 | ELMONT 2TONE SS IP YELLOW GOLD SILVE | Rue La La | Versus:SBE060015 (ELMONT 2TONE SS IP YE | 1.00 | 54.00 | 54.00 |
| Invoice | 05/08/2017 | 191061286 | ELMONT 2TONE SS IP YELLOW GOLD SILVE | Rue La La | Versus:SBE060015 (ELMONT 2TONE SS IP YE | 1.00 | 54.00 | 54.00 |
| Invoice | 05/08/2017 | 191061287 | FERRAGAMO SIGNATURE BLUE WATCH | Rue La La | Ferragamo:FIZ040015 (FERRAGAMO SIGNATL | 1.00 | 526.80 | 526.80 |
| Invoice | 05/08/2017 | 191061288 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Rue La La | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |
| Invoice | 05/08/2017 | 191061293 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Rue La La | Ferragamo:FIF010015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |
| Invoice | 05/08/2017 | 191061293 | Versace: Leda Women's Silver Watch | Rue La La | Versace:VNC050014 (Versace: Leda Women's : | 1.00 | 310.80 | 310.80 |
| Invoice | 05/08/2017 | 191061295 | Versace: V-Race 3H Watch with a White Dial an | Rue La La | Versace:VCL030016 (Versace: V-Race 3H Watc | 1.00 | 406.80 | 406.80 |
| Invoice | 05/08/2017 | 191061296 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/08/2017 | 191061297 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/08/2017 | 191061298 | Ferragamo: F-80 Men's Black Watch | Rue La La | Ferragamo:F55030014 (Ferragamo: F-80 Men's | 1.00 | 636.00 | 636.00 |
| Invoice | 05/08/2017 | 191061299 | Ferragamo:1898 3H BICO LADYS WATCH | Rue La La | Ferragamo:FF3170014 (Ferragamo:1898 3H BI( | 1.00 | 358.80 | 358.80 |
| Invoice | 05/08/2017 | 191061300 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Rue La La | Ferragamo:FIC020015 (FERRAGAMO:INTREC( | 1.00 | 310.80 | 310.80 |
| Invoice | 05/08/2017 | 191061145 | VERSACE:VANITAS MICRO WOMENS RED V | Watch County | Versace:VQM030015 (VERSACE:VANITAS MI( | 1.00 | 575.00 | 575.00 |
| Invoice | 05/08/2017 | 191061171 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Watch County | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 96.25 | 96.25 |
| Invoice | 05/08/2017 | 191061172 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ | Watch County | Versace:VAN040016 (VERSACE: OLYMPO WC | 1.00 | 500.00 | 500.00 |
| Invoice | 05/08/2017 | 191061174 | White dial SS IPYG bracelet verus watch | Watch County | Versus:S64090016 (White dial SS IPYG bracele | 1.00 | 122.50 | 122.50 |
| Invoice | 05/08/2017 | 191061179 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | Watch County | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 75.00 | 75.00 |
| Invoice | 05/08/2017 | 191061180 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Watch County | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 96.25 | 96.25 |
| Invoice | 05/08/2017 | 191061182 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Watch County | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 123.75 | 123.75 |

| Invoice | 05/09/2017 | 191061345 | Versus: Key Biscayne Watch with a Green/Gold | Amazon/Gevril (Amazon Direct) | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 197.50 | 197.50 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/09/2017 | 191061345 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE I | Amazon/Gevril (Amazon Direct) | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 97.50 | 97.50 |
| Invoice | 05/09/2017 | 191061345 | VERSUS:ROSLYN WHITE WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOM010015 (VERSUS:ROSLYN WHITE | 1.00 | 87.50 | 87.50 |
| Invoice | 05/09/2017 | 191061345 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRAC | Amazon/Gevril (Amazon Direct) | Versus:SQ1070015 (VERSUS:SERTIE 2H WHI | 1.00 | 125.00 | 125.00 |
| Invoice | 05/09/2017 | 191061345 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP\ | Amazon/Gevril (Amazon Direct) | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 5.00 | 47.50 | 237.50 |
| Invoice | 05/09/2017 | 191061305 | FERRAGAMO: MEN'S FERRAGAMO 1899 Red | Aspen Luxury Timepieces | Ferragamo:FFM100016 (FERRAGAMO: MEN'S | 1.00 | 480.00 | 480.00 |
| Invoice | 05/09/2017 | 191061305 | FERRAGAMO:1898 BLUE DIAL & NYLON STR | Aspen Luxury Timepieces | Ferragamo:FF3210015 (FERRAGAMO:1898 BL | 1.00 | 465.00 | 465.00 |
| Invoice | 05/09/2017 | 191061306 | VERSACE: REVE 3H WOMEN'S MOP DIAL W | Aspen Luxury Timepieces | Versace:VAI050016 (VERSACE: REVE 3H WO | 1.00 | 558.00 | 558.00 |
| Invoice | 05/09/2017 | 191061312 | VERSACE: V-RACE DIVER MEN'S BLUE DIAL | Aspen Luxury Timepieces | Versace:VAK020016 (VERSACE: V-RACE DIVE | 1.00 | 698.25 | 698.25 |
| Invoice | 05/09/2017 | 191061304 | VERSACE: DV25 ROUND WOMEN'S MOP DIA | Elite Watch Shoppe | Versace:VAM060016 (VERSACE: DV25 ROUNI | 1.00 | 1,108.50 | 1,108.50 |
| Invoice | 05/09/2017 | 191061307 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Elite Watch Shoppe | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 558.25 | 558.25 |
| Invoice | 05/09/2017 | 191061309 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Elite Watch Shoppe | Versace:VQF020015 (VERSACE:DV-25 BLACK | 1.00 | 698.25 | 698.25 |
| Invoice | 05/09/2017 | 191061309 | VERSACE: DV25 ROUND WOMEN'S BLACK E | Elite Watch Shoppe | Versace:VAM050016 (VERSACE: DV25 ROUNI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/09/2017 | 191061310 | VERSACE:V-RACE GMT ALARM GREY DIAL E | Elite Watch Shoppe | Versace:29G98D535 S009 (VERSACE:V-RACE | 1.00 | 628.25 | 628.25 |
| Invoice | 05/09/2017 | 191061311 | VERSACE: DV25 GENT MEN'S GREY DIAL W. | Elite Watch Shoppe | Versace:V13010016 (VERSACE: DV25 GENT N | 1.00 | 718.50 | 718.50 |
| Invoice | 05/09/2017 | 191061313 | VERSACE:VANITAS MICRO WOMENS RED V | Elite Watch Shoppe | Versace:VQM030015 (VERSACE:VANITAS MIC | 1.00 | 593.25 | 593.25 |
| Invoice | 05/09/2017 | 191061347 | Versace: Vanitas Womens Nude Watch | Elite Watch Shoppe | Versace:VK7020013 (Versace: Vanitas Womens | 1.00 | 628.25 | 628.25 |
| Invoice | 05/09/2017 | 191061348 | Versace: Rave Mother Of Pearl 35mm Watch | Elite Watch Shoppe | Versace:92QCP11D497 S001 (Versace: Rave N | 1.00 | 1,072.50 | 1,072.50 |
| Invoice | 05/09/2017 | 191061349 | Ferragamo: Mens F-80 Black Watch | Elite Watch Shoppe | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 768.25 | 768.25 |
| Invoice | 05/09/2017 | 191061351 | VERSACE: MICRO VANITAS WOMEN'S SILVE | Elite Watch Shoppe | Versace:VQM110016 (VERSACE: MICRO VANI | 1.00 | 628.25 | 628.25 |
| Invoice | 05/09/2017 | 191061352 | FERRAGAMO: MEN'S OUVERTURE Blue DIAL | Elite Watch Shoppe | Ferragamo:FFU020016 (FERRAGAMO: MEN'S | 1.00 | 958.50 | 958.50 |
| Invoice | 05/09/2017 | 191061353 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Elite Watch Shoppe | Versace:VQV080015 (VERSACE:VENUS RED | 1.00 | 698.25 | 698.25 |
| Invoice | 05/09/2017 | 191061321 | 1898 Blue Dial TwoTone Bracelet Watch | Groupon Goods, Inc. | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 543.20 | 543.20 |
| Invoice | 05/09/2017 | 191061320 | Versus: Key Biscayne Watch with a Green/Gold | Kardesh Jewelers, Inc. | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/09/2017 | 191061320 | Versus Women's Agadir Silver Watch | Kardesh Jewelers, Inc. | Versus:SGO230016 (Versus Women's Agadir S | 1.00 | 118.50 | 118.50 |
| Invoice | 05/09/2017 | 191061320 | Versus Women's Agadir Brown Watch | Kardesh Jewelers, Inc. | Versus:SGO240016 (Versus Women's Agadir B | 1.00 | 118.50 | 118.50 |
| Invoice | 05/09/2017 | 191061343 | Versus Women's City White Watch | Neiman Marcus Last Call | Versus:SBI020016 (Versus Women's City White | 1.00 | 82.50 | 82.50 |
| Invoice | 05/09/2017 | 191061322 | Versace: Leda Women's Silver Watch | Rue La La | Versace:VNC030014 (Versace: Leda Women's : | 1.00 | 262.80 | 262.80 |
| Invoice | 05/09/2017 | 191061323 | Versace: Leda Women's Gold Watch | Rue La La | Versace:VNC060014 (Versace: Leda Women's ( | 1.00 | 334.80 | 334.80 |
| Invoice | 05/09/2017 | 191061324 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/09/2017 | 191061325 | Ferragamo: MINUETTO PINK MOP DIAL, PINK | Rue La La | Ferragamo:FQ4200014 (Ferragamo: MINUETTO | 1.00 | 526.80 | 526.80 |
| Invoice | 05/09/2017 | 191061326 | FERRAGAMO SALVATORE WATCH | Rue La La | Ferragamo:FP1750016 (FERRAGAMO SALVAT | 1.00 | 358.80 | 358.80 |
| Invoice | 05/09/2017 | 191061327 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Rue La La | Ferragamo:FF3130014 (Ferragamo: FERRAGAI | 1.00 | 358.80 | 358.80 |
| Invoice | 05/09/2017 | 191061328 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Rue La La | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 358.80 | 358.80 |

| Invoice | 05/09/2017 | 191061329 | FERRAGAMO:GANCINO BRACELET BLACK I | Rue La La | Ferragamo:FII030015 (FERRAGAMO:GANCIN( | 1.00 | 262.80 | 262.80 |
|---------|-----------|-----------|-------------------------------------|-----------|----------------------------------------|------|--------|--------|
| Invoice | 05/09/2017 | 191061331 | VERSACE WOMEN'S DESTINY SPIRIT - 36m | Rue La La | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/09/2017 | 191061332 | Versace: V-Ray Men's  Silver Watch | Rue La La | Versace:VDB010014 (Versace: V-Ray Men's  Si | 1.00 | 406.80 | 406.80 |
| Invoice | 05/09/2017 | 191061333 | Versace: V-Race 3H Watch with a Black Dial an | Rue La La | Versace:VCL020016 (Versace: V-Race 3H Wato | 1.00 | 406.80 | 406.80 |
| Invoice | 05/09/2017 | 191061334 | VERSACE:DYLOS MEDUSA STAINLESS STEI | Rue La La | Versace:VQU030015 (VERSACE:DYLOS MEDU | 1.00 | 406.80 | 406.80 |
| Invoice | 05/09/2017 | 191061335 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Rue La La | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 478.80 | 478.80 |
| Invoice | 05/09/2017 | 191061336 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Rue La La | Ferragamo:FIC020015 (FERRAGAMO:INTRECC | 1.00 | 310.80 | 310.80 |
| Invoice | 05/09/2017 | 191061337 | FERRAGAMO SALVATORE WATCH | Rue La La | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 1.00 | 334.80 | 334.80 |
| Invoice | 05/09/2017 | 191061338 | FERRAGAMO:GANCINO BRACELET SILVER I | Rue La La | Ferragamo:FQ5060014 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 05/09/2017 | 191061339 | Ferragamo: F-80 Men's Black Watch | Rue La La | Ferragamo:F55030014 (Ferragamo: F-80 Men's | 1.00 | 636.00 | 636.00 |
| Invoice | 05/09/2017 | 191061340 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/09/2017 | 191061341 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/09/2017 | 191061342 | Versus: Key Biscayne Black/Gold Dial with a Bla | Rue La La | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/09/2017 | 191061344 | FERRAGAMO:F-80 BROWN DIAL W/ DIAM IN | Rue La La | Ferragamo:FIG060015 (FERRAGAMO:F-80 BRt | 1.00 | 478.80 | 478.80 |
| Invoice | 05/09/2017 | 191061344 | Ferragamo: VEGA Mens Brown Watch | Rue La La | Ferragamo:FI0020014 (Ferragamo: VEGA Mens | 1.00 | 334.80 | 334.80 |
| Invoice | 05/10/2017 | 191088604 | VERSUS:ROSLYN WHITE WATCH | Amazon Services,LLC (Swiss Time) | Versus:SOM010015 (VERSUS:ROSLYN WHITE | 1.00 | 122.50 | 122.50 |
| Invoice | 05/10/2017 | 191088616 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 05/10/2017 | 191088618 | Ferragamo: FERRAGAMO 1898 SPORT Mens I | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 897.00 | 897.00 |
| Invoice | 05/10/2017 | 191088521 | VERSACE:VANITAS MICRO WOMENS RED W | Aspen Luxury Timepieces | Versace:VQM030015 (VERSACE:VANITAS MIC | 1.00 | 550.00 | 550.00 |
| Invoice | 05/10/2017 | 191088525 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Aspen Luxury Timepieces | Ferragamo:FF3100014 (Ferragamo: FERRAGAI | 1.00 | 478.00 | 478.00 |
| Invoice | 05/10/2017 | 191088527 | VERSACE:HELLENYIUM GMT 42mm Blue Dial | Aspen Luxury Timepieces | Versace:V11010015 (VERSACE:HELLENYIUM | 1.00 | 495.00 | 495.00 |
| Invoice | 05/10/2017 | 191088527 | Hellenyium Green watch | Aspen Luxury Timepieces | Versace:V12050016 (Hellenyium Green watch) | 1.00 | 500.00 | 500.00 |
| Invoice | 05/10/2017 | 191088518 | VERSACE:BUSINESS WHITE DIAL GOLD BR/ | Elite Watch Shoppe | Versace:VQS060015 (VERSACE:BUSINESS W | 1.00 | 663.25 | 663.25 |
| Invoice | 05/10/2017 | 191088519 | VERSACE:REVE CHRONO 46MM BLACK DIAI | Elite Watch Shoppe | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/10/2017 | 191088522 | Versace: Vanitas Womens Nude Watch | Elite Watch Shoppe | Versace:VK7020013 (Versace: Vanitas Womens | 1.00 | 628.25 | 628.25 |
| Invoice | 05/10/2017 | 191088523 | FERRAGAMO:VARINA PAVE DIAL W/ DIAMS | Elite Watch Shoppe | Ferragamo:FIE070015 (FERRAGAMO:VARINA | 1.00 | 1,078.50 | 1,078.50 |
| Invoice | 05/10/2017 | 191088524 | FERRAGAMO: MEN'S F-80 SMART Blue DIAL | Elite Watch Shoppe | Ferragamo:FAZ010016 (FERRAGAMO: MEN'S | 1.00 | 598.00 | 598.00 |
| Invoice | 05/10/2017 | 191088524 | FERRAGAMO: MEN'S OUVERTURE Brown DI/ | Elite Watch Shoppe | Ferragamo:FFT030016 (FERRAGAMO: MEN'S | 1.00 | 558.25 | 558.25 |
| Invoice | 05/10/2017 | 191088526 | VERSACE: V-RACE SPORT MEN'S BLACK DI/ | Elite Watch Shoppe | Versace:VAH050016 (Versace: V-RACE SPC | 1.00 | 718.50 | 718.50 |
| Invoice | 05/10/2017 | 191088528 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | Elite Watch Shoppe | Versus:SCC040016 (VERSUS ABBEY ROAD S | 1.00 | 112.50 | 112.50 |
| Invoice | 05/10/2017 | 191088603 | VERSUS:MANHASSET IPYG BRACELET WAT | Elite Watch Shoppe | Versus:SOR120015 (VERSUS:MANHASSET IP | 1.00 | 135.00 | 135.00 |
| Invoice | 05/10/2017 | 191088607 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IP | Elite Watch Shoppe | Versus:SH7200015 (VERSUS:TOKYO 38MM C | 1.00 | 112.50 | 112.50 |
| Invoice | 05/10/2017 | 191088567 | Ferragamo: 1898 Mens White Watch | Gilt Groupe, Inc. | Ferragamo:F78LCQ9501 S095 (Ferragamo: 189 | 1.00 | 478.50 | 478.50 |
| Invoice | 05/10/2017 | 191088567 | FERRAGAMO:1898 BLACK DIAL & NYLON ST | Gilt Groupe, Inc. | Ferragamo:FF3200015 (FERRAGAMO:1898 BL | 1.00 | 418.50 | 418.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/10/2017 | 191088567 | FERRAGAMO 1898 WATCH | Gilt Groupe, Inc. | Ferragamo:FBG050016 (FERRAGAMO 1898 W | 1.00 | 568.50 | 568.50 |
| Invoice | 05/10/2017 | 191088598 | VERSUS:SERTIE MULTI BLACK WATCH | Groupon Goods, Inc. | Versus:SOS020015 (VERSUS:SERTIE MULTI E | 1.00 | 71.20 | 71.20 |
| Invoice | 05/10/2017 | 191088568 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG | Makook Studio LLC | Versace:VDB060015 (VERSACE:V-RAY CHRO | 1.00 | 688.50 | 688.50 |
| Invoice | 05/10/2017 | 191088601 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, | Makook Studio LLC | Versace:VQG040015 (VERSACE:V-HELIX BLA | 1.00 | 448.50 | 448.50 |
| Invoice | 05/10/2017 | 191088594 | Versus: V_Versus Eyelet  BLACK DIAL BLACK | Neiman Marcus Last Call | Versus:SCM100016 (Versus: V_Versus Eyelet | 1.00 | 90.00 | 90.00 |
| Invoice | 05/10/2017 | 191088595 | FERRAGAMO:GANCINO BRACELET BLACK C | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 328.50 | 328.50 |
| Invoice | 05/10/2017 | 191088596 | Versace: VANITY Women's Orange Watch | Neiman Marcus Last Call | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 358.50 | 358.50 |
| Invoice | 05/10/2017 | 191088597 | Versace:Vanity Black with Diams Watch | Neiman Marcus Last Call | Versace:P5Q84SD009 S009 (Versace:Vanity Bl | 1.00 | 1,288.50 | 1,288.50 |
| Invoice | 05/10/2017 | 191088582 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/10/2017 | 191088582 | Ferragamo: Mens 1898 Black Watch | Rue La La | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 334.80 | 334.80 |
| Invoice | 05/10/2017 | 191088583 | Ferragamo: Mens 1898 Black Watch | Rue La La | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 334.80 | 334.80 |
| Invoice | 05/10/2017 | 191088584 | Ferragamo: Mens Ferragamo 1898 White Watch | Rue La La | Ferragamo:F62LBQ9902 S099 (Ferragamo: Mer | 1.00 | 262.80 | 262.80 |
| Invoice | 05/10/2017 | 191088585 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Rue La La | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |
| Invoice | 05/10/2017 | 191088586 | VERSACE:VANITAS MICRO WOMENS WHITE | Rue La La | Versace:VQM020015 (VERSACE:VANITAS MIC | 1.00 | 406.80 | 406.80 |
| Invoice | 05/10/2017 | 191088587 | Versace: V-Ray Men's  Silver Watch | Rue La La | Versace:VDB010014 (Versace: V-Ray Men's  Si | 1.00 | 406.80 | 406.80 |
| Invoice | 05/10/2017 | 191088587 | VERSACE:VERSACE:V-RACE 3 HANDS SS C, | Rue La La | Versace:VQP020015 (VERSACE:VERSACE:V-I | 1.00 | 358.80 | 358.80 |
| Invoice | 05/10/2017 | 191088599 | FERRAGAMO:GANCINO BRACELET BROWN | Rue La La | Ferragamo:FII040015 (FERRAGAMO:GANCINC | 1.00 | 238.80 | 238.80 |
| Invoice | 05/10/2017 | 191088580 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP\ | Shloimy Kandel | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 1.00 | 38.00 | 38.00 |
| Invoice | 05/10/2017 | 191088600 | Ferragamo: FERRAGAMO 1898 SPORT Mens I | Touch of Modern | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 11.00 | 358.80 | 3,946.80 |
| Invoice | 05/10/2017 | 191088600 | 1898 Green Dial TwoTone Bracelet Watch | Touch of Modern | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 4.00 | 430.80 | 1,723.20 |
| Invoice | 05/10/2017 | 191088600 | Ferragamo: 1898 Men's Brown Watch | Touch of Modern | Ferragamo:FFQ020016 (Ferragamo: 1898 Men': | 2.00 | 478.80 | 957.60 |
| Invoice | 05/10/2017 | 191088600 | FERRAGAMO: MEN'S OUVERTURE Beige DIA | Touch of Modern | Ferragamo:FFT010016 (FERRAGAMO: MEN'S | 4.00 | 334.80 | 1,339.20 |
| Invoice | 05/10/2017 | 191088600 | FERRAGAMO: MEN'S OUVERTURE Black DIA | Touch of Modern | Ferragamo:FFT020016 (FERRAGAMO: MEN'S | 1.00 | 382.80 | 382.80 |
| Invoice | 05/10/2017 | 191088531 | VERSUS:LOGO WHITE WATCH | Watch County | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 82.50 | 82.50 |
| Invoice | 05/10/2017 | 191088535 | VERSACE:V-HELIX SILVER DIAL VIOLET QUII | Watch County | Versace:VQG010015 (VERSACE:V-HELIX SILV | 1.00 | 400.00 | 400.00 |
| Invoice | 05/10/2017 | 191088533 | Versace: Dv One White 43mm Watch | WatchworldABC | Versace:28ccp1d001 s001 (Versace: Dv One W | 1.00 | 643.00 | 643.00 |
| Invoice | 05/11/2017 | 191088623 | Versus Versace Women's Sunnyridge Leather V | AAFES | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 102.50 | 102.50 |
| Invoice | 05/11/2017 | 191088624 | Versus Versace Women's V Camden Market Mt | AAFES | Versus:SCA010016 (VERSUS CAMDEN MARK | 1.00 | 117.50 | 117.50 |
| Invoice | 05/11/2017 | 191088605 | FERRAGAMO:F-80 BLUE DIAL SS BRACELET | Aspen Luxury Timepieces | Ferragamo:FIF030015 (FERRAGAMO:F-80 BLL | 1.00 | 575.00 | 575.00 |
| Invoice | 05/11/2017 | 191088606 | VERSACE: REVE 3H WOMEN'S BLACK DIAL | Aspen Luxury Timepieces | Versace:VAI020016 (VERSACE: REVE 3H WOI | 1.00 | 500.00 | 500.00 |
| Invoice | 05/11/2017 | 191088614 | Versace: Leda Women's Silver Watch | Aspen Luxury Timepieces | Versace:VNC050014 (Versace: Leda Women's : | 1.00 | 518.00 | 518.00 |
| Invoice | 05/11/2017 | 191088615 | FERRAGAMO: WOMEN'S GANCINO Mother of | Aspen Luxury Timepieces | Ferragamo:FAP030016 (FERRAGAMO: WOME | 1.00 | 545.00 | 545.00 |
| Invoice | 05/11/2017 | 191088647 | VERSACE: OLYMPO WOMEN'S GREY DIAL V | Aspen Luxury Timepieces | Versace:VAN070016 (VERSACE: OLYMPO WC | 2.00 | 550.00 | 1,100.00 |
| Invoice | 05/11/2017 | 191088644 | Versus Women's Coral Gables Red Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:SOD150016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/11/2017 191088644 | VERSACE:VANITAS IPYG PEN | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1070015 (VERSACE:VANITAS IPY( | 1.00 | 142.50 | 142.50 |
| Invoice | 05/11/2017 191088644 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Bidding Unlimited Corp. dba Bidz.com | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 118.50 | 118.50 |
| Invoice | 05/11/2017 191088644 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 100.00 | 100.00 |
| Invoice | 05/11/2017 191088644 | VERSACE WOMEN'S PERPETUELLE  WATCH | Bidding Unlimited Corp. dba Bidz.com | Versace:VAQ010016 (VERSACE WOMEN'S PE | 1.00 | 388.50 | 388.50 |
| Invoice | 05/11/2017 191088645 | VERSACE:VANITAS WHITE/IPYG PEN | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 118.50 | 118.50 |
| Invoice | 05/11/2017 191088645 | Madison Black dial Black strap IPYG versus wat | Bidding Unlimited Corp. dba Bidz.com | Versus:S22070016 (Madison Black dial Black st | 0.00 | 142.50 | 0.00 |
| Invoice | 05/11/2017 191088642 | Bricklane blue dial IPYG blue strap versus watcl | Click Shop and Run, Inc. | Versus:S21100016 (Bricklane blue dial IPYG blu | 1.00 | 88.50 | 88.50 |
| Invoice | 05/11/2017 191088643 | Versace: V-SIGNATURE Women's Black Watcl | Click Shop and Run, Inc. | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 418.50 | 418.50 |
| Invoice | 05/11/2017 191088653 | VERSUS:LOGO WHITE WATCH | Click Shop and Run, Inc. | Versus:SP8120015 (VERSUS:LOGO WHITE V | 1.00 | 45.00 | 45.00 |
| Invoice | 05/11/2017 191088653 | VERSUS:LOGO BROWN WATCH | Click Shop and Run, Inc. | Versus:SP8170015 (VERSUS:LOGO BROWN V | 1.00 | 52.00 | 52.00 |
| Invoice | 05/11/2017 191088608 | Ferragamo: F-80 Mens Black Watch | Elite Watch Shoppe | Ferragamo:F55020014 (Ferragamo: F-80 Mens | 1.00 | 748.50 | 748.50 |
| Invoice | 05/11/2017 191088609 | Versace: V-METAL ICON Women's Gold Watch | Elite Watch Shoppe | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 593.25 | 593.25 |
| Invoice | 05/11/2017 191088610 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Elite Watch Shoppe | Versace:VQZ070015 (VERSACE:REVE CHRON | 1.00 | 688.50 | 688.50 |
| Invoice | 05/11/2017 191088611 | FERRAGAMO: WOMEN'S Cuore Silver DIAL W | Elite Watch Shoppe | Ferragamo:FE2090016 (FERRAGAMO: WOMEI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/11/2017 191088612 | Versace: V-Ray Men's  Silver Watch | Elite Watch Shoppe | Versace:VDB010014 (Versace: V-Ray Men's  Si | 1.00 | 593.25 | 593.25 |
| Invoice | 05/11/2017 191088613 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Elite Watch Shoppe | Versace:VAK030016 (VERSACE: V-RACE DIVE | 1.00 | 698.25 | 698.25 |
| Invoice | 05/11/2017 191088622 | VERSACE:HELLENYIUM GMT 42mm SILVER I | Fred Meyer Jewelers | Versace:V11030015 (VERSACE:HELLENYIUM | 1.00 | 698.00 | 698.00 |
| Invoice | 05/11/2017 191088640 | Ferragamo: Mens F-80 Black Watch | Makook Studio LLC | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 658.50 | 658.50 |
| Invoice | 05/11/2017 191088641 | Ferragamo: VEGA Womens Brown Watch | Makook Studio LLC | Ferragamo:FI1020014 (Ferragamo: VEGA Wom | 1.00 | 418.50 | 418.50 |
| Invoice | 05/11/2017 191088652 | VERSACE: REVE 3H WOMEN'S MOP DIAL W/ | Morongo Casino Resort Spa | Versace:VAI030016 (Versace: REVE 3H WOl | 1.00 | 558.00 | 558.00 |
| Invoice | 05/11/2017 191088652 | VERSACE:HELLENYIUM GMT 42mm SILVER I | Morongo Casino Resort Spa | Versace:V11030015 (VERSACE:HELLENYIUM | 1.00 | 558.00 | 558.00 |
| Invoice | 05/11/2017 191088652 | VERSACE: REVE 3H WOMEN'S MOP DIAL W/ | Morongo Casino Resort Spa | Versace:VAI070016 (VERSACE: REVE 3H WOl | 1.00 | 438.00 | 438.00 |
| Invoice | 05/11/2017 191088652 | Versace: Womens Perpetuelle Mother Of Pearl \ | Morongo Casino Resort Spa | Versace:87Q80D498 S111 (Versace: Womens I | 1.00 | 382.50 | 382.50 |
| Invoice | 05/11/2017 191088652 | VERSACE:VANITY WOMENS WHITE WATCH | Morongo Casino Resort Spa | Versace:P5Q99D001 S001 (VERSACE:VANITY | 1.00 | 268.50 | 268.50 |
| Invoice | 05/11/2017 191088652 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Morongo Casino Resort Spa | Versace:VAR010016 (VERSACE WOMEN'S DE | 1.00 | 388.50 | 388.50 |
| Invoice | 05/11/2017 191088652 | VERSACE WOMEN'S PERPETUELLE  WATCH | Morongo Casino Resort Spa | Versace:VAQ010016 (VERSACE WOMEN'S PE | 1.00 | 388.50 | 388.50 |
| Invoice | 05/11/2017 191088652 | VERSACE:DYLOS LADY TWOTONE CASE SII | Morongo Casino Resort Spa | Versace:VQD020015 (VERSACE:DYLOS LADY | 1.00 | 388.50 | 388.50 |
| Invoice | 05/11/2017 191088652 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Morongo Casino Resort Spa | Versace:VQD010015 (VERSACE:DYLOS LADY | 1.00 | 328.50 | 328.50 |
| Invoice | 05/11/2017 191088620 | VERSACE:REVE CHRONO 46MM BLACK DIAI | Neiman Marcus Last Call | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/11/2017 191088621 | FERRAGAMO:GANCINO BRACELET BLACK L | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCIN( | 1.00 | 328.50 | 328.50 |
| Invoice | 05/11/2017 191088625 | Versace: Dv One White 43mm Watch | Neiman Marcus Last Call | Versace:28ccp1d001 s001 (Versace: Dv One W | 1.00 | 772.50 | 772.50 |
| Invoice | 05/11/2017 191088626 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Neiman Marcus Last Call | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 358.50 | 358.50 |
| Invoice | 05/11/2017 191088627 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : | Neiman Marcus Last Call | Versus:SH7150015 (VERSUS:TOKYO 38MM SI | 1.00 | 52.50 | 52.50 |
| Invoice | 05/11/2017 191088628 | VERSUS:LOGO WHITE WATCH | Neiman Marcus Last Call | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/11/2017 | 191088629 | ELMONT STAINLESS STEEL SILVER DIAL BL | Neiman Marcus Last Call | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/11/2017 | 191088630 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : | Neiman Marcus Last Call | Versus:SH7150015 (VERSUS:TOKYO 38MM S | 1.00 | 52.50 | 52.50 |
| Invoice | 05/11/2017 | 191088631 | VERSACE:CHARACTER CHRONO BLACK DIA | Neiman Marcus Last Call | Versace:VQN040015 (VERSACE:CHARACTER | 1.00 | 748.50 | 748.50 |
| Invoice | 05/11/2017 | 191088632 | V-METAL ICON Women's Gold Watch W | Neiman Marcus Last Call | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/11/2017 | 191088633 | Versace: Day Glam Women's Mother of pearl W | Neiman Marcus Last Call | Versace:VLB030014 (Versace: Day Glam Wom | 1.00 | 508.50 | 508.50 |
| Invoice | 05/11/2017 | 191088646 | FERRAGAMO:MINUETTO WMOP DIAL W/ CL( | Neiman Marcus Last Call | Ferragamo:FQ4240015 (FERRAGAMO:MINUE1 | 1.00 | 418.50 | 418.50 |
| Invoice | 05/11/2017 | 191088646 | Versace: Day Glam Women's Gold Watch | Neiman Marcus Last Call | Versace:VLB070014 (Versace: Day Glam Wom | 1.00 | 598.50 | 598.50 |
| Invoice | 05/11/2017 | 191088649 | Versus Women's Coral Gables Green Watch | Neiman Marcus Last Call | Versus:SOD120016 (Versus Women's Coral Ga | 1.00 | 90.00 | 90.00 |
| Invoice | 05/11/2017 | 191088650 | Versus Women's Miami Crystals White Watch | Neiman Marcus Last Call | Versus:S73030016 (Versus Women's Miami Cr | 1.00 | 142.50 | 142.50 |
| Invoice | 05/11/2017 | 191088651 | Versus Women's Miami Crystals Beige Watch | Neiman Marcus Last Call | Versus:S73070016 (Versus Women's Miami Cr | 1.00 | 142.50 | 142.50 |
| Invoice | 05/11/2017 | 191088634 | VERSACE WOMEN'S DESTINY SPIRIT - 36mr | Rue La La | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/11/2017 | 191088635 | VERSACE WOMEN'S DESTINY SPIRIT - 36mr | Rue La La | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/11/2017 | 191088636 | VERSACE WOMEN'S DESTINY SPIRIT - 36mr | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/11/2017 | 191088639 | VERSACE: OLYMPO WOMEN'S PINK DIAL W, | Rue La La | Versace:VAN010016 (VERSACE: OLYMPO WC | 1.00 | 382.80 | 382.80 |
| Invoice | 05/11/2017 | 191088639 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Rue La La | Ferragamo:FIC020015 (FERRAGAMO:INTRECC | 1.00 | 310.80 | 310.80 |
| Invoice | 05/12/2017 | 191088656 | Versace: Leda Women's Mother of pearl Watch | Amazon Services,LLC (Swiss Time) | Versace:VNC010014 (Versace: Leda Women's l | 1.00 | 399.00 | 399.00 |
| Invoice | 05/12/2017 | 191088657 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Amazon Services,LLC (Swiss Time) | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLL | 1.00 | 448.50 | 448.50 |
| Invoice | 05/12/2017 | 191088658 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3110014 (Ferragamo: FERRAGA | 1.00 | 399.00 | 399.00 |
| Invoice | 05/12/2017 | 191088659 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3130014 (Ferragamo: FERRAGA | 1.00 | 448.50 | 448.50 |
| Invoice | 05/12/2017 | 191088660 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3130014 (Ferragamo: FERRAGA | 1.00 | 448.50 | 448.50 |
| Invoice | 05/12/2017 | 191088661 | Ferragamo: FERRAGAMO 1898 SPORT Mens l | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3120014 (Ferragamo: FERRAGA | 1.00 | 448.50 | 448.50 |
| Invoice | 05/12/2017 | 191088662 | 1898 Blue Dial TwoTone Bracelet Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 538.50 | 538.50 |
| Invoice | 05/12/2017 | 191088663 | REVE 3H WOMEN'S MOP DIAL W, | Amazon Services,LLC (Swiss Time) | Versace:VAI010016 (VERSACE: REVE 3H WO | 1.00 | 399.00 | 399.00 |
| Invoice | 05/12/2017 | 191088664 | VERSACE:DYLOS MEDUSA TWOTONE BRAC | Amazon Services,LLC (Swiss Time) | Versace:VQU040015 (VERSACE:DYLOS MEDU | 1.00 | 598.50 | 598.50 |
| Invoice | 05/12/2017 | 191088665 | VERSACE:VANITAS MICRO WOMENS WHITE | Amazon Services,LLC (Swiss Time) | Versace:VQM020015 (VERSACE:VANITAS MIC | 1.00 | 508.50 | 508.50 |
| Invoice | 05/12/2017 | 191088666 | Versace: VANITAS Womens Turquoise Watch | Amazon Services,LLC (Swiss Time) | Versace:VK7130014 (Versace: VANITAS Wome | 1.00 | 538.50 | 538.50 |
| Invoice | 05/12/2017 | 191088667 | Ferragamo:Womens F-80 White Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F55LCQ75101 S121 (Ferragamo:Wc | 1.00 | 658.50 | 658.50 |
| Invoice | 05/12/2017 | 191088669 | VERSACE:HELLENYIUM GMT 42mm SILVER l | Amazon Services,LLC (Swiss Time) | Versace:V11030015 (VERSACE:HELLENYIUM | 1.00 | 418.50 | 418.50 |
| Invoice | 05/12/2017 | 191088670 | V-RACE 42 mm CHRONO White Wat | Amazon Services,LLC (Swiss Time) | Versace:23C80D002 S009 (Versace: V-RACE 4 | 1.00 | 598.50 | 598.50 |
| Invoice | 05/12/2017 | 191088671 | 1898 Green Dial TwoTone Bracelet Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 538.50 | 538.50 |
| Invoice | 05/12/2017 | 191088672 | Ferragamo: FERRAGAMO 1898 SPORT Mens l | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3120014 (Ferragamo: FERRAGA | 1.00 | 448.50 | 448.50 |
| Invoice | 05/12/2017 | 191088678 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Amazon Services,LLC (Swiss Time) | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |
| Invoice | 05/12/2017 | 191088679 | Manhasset Silver dial SS IPYG Bracelet versus | Amazon Services,LLC (Swiss Time) | Versus:S24100016 (Manhasset Silver dial SS IF | 1.00 | 237.00 | 237.00 |
| Invoice | 05/12/2017 | 191088680 | Versace: Vanity Womens Gold Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D999 S999 (Versace: Vanity Wc | 1.00 | 399.00 | 399.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/12/2017 | 191088714 | Ferragamo:MINUETTO WMOP DIAL GOLD IP E | Amazon Services,LLC (Swiss Time) | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 1.00 | 748.50 | 748.50 |
| Invoice | 05/12/2017 | 191088715 | Versace: V-Ray Men's Silver Watch | Amazon Services,LLC (Swiss Time) | Versace:VDB010014 (Versace: V-Ray Men's Si | 1.00 | 508.50 | 508.50 |
| Invoice | 05/12/2017 | 191088716 | Versace: VANITAS WOMENS WHITE WATCH | Amazon Services,LLC (Swiss Time) | Versace:VK7010013 (Versace: VANITAS WOMI | 1.00 | 538.50 | 538.50 |
| Invoice | 05/12/2017 | 191088673 | VERSACE: REVE 3H WOMEN'S BLACK DIAL \ | Aspen Luxury Timepieces | Versace:VAI040016 (VERSACE: REVE 3H WO | 1.00 | 510.00 | 510.00 |
| Invoice | 05/12/2017 | 191088673 | Ferragamo: GANCINO BRACELET GOLD BAN( | Aspen Luxury Timepieces | Ferragamo:FQ5040013 (Ferragamo: GANCINO | 1.00 | 298.00 | 298.00 |
| Invoice | 05/12/2017 | 191088674 | VERSACE: DV25 ROUND WOMEN'S BLACK C | Aspen Luxury Timepieces | Versace:VAM030016 (VERSACE: DV25 ROUNI | 1.00 | 515.00 | 515.00 |
| Invoice | 05/12/2017 | 191088675 | Versace: Leda Women's Mother of pearl Watch | Aspen Luxury Timepieces | Versace:VNC010014 (Versace: Leda Women's I | 1.00 | 280.00 | 280.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:EON WHITE DIAL SS BRACELET V | Click Shop and Run, Inc. | Versace:79Q99SD498 S099 (VERSACE:EON V | 0.00 | 355.20 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | Versace: DESTINY PRECIOUS Mother Of Pearl | Click Shop and Run, Inc. | Versace:86Q961MD497 S455 (Versace: DESTII | 1.00 | 909.60 | 909.60 |
| Invoice | 05/12/2017 | 191088709 | Versace: VANITY Women's Orange Watch | Click Shop and Run, Inc. | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 358.50 | 358.50 |
| Invoice | 05/12/2017 | 191088709 | Versace: Vanity/Krios Stainless Steel Watch wit | Click Shop and Run, Inc. | Versace:P5Q99D001 H090 (Versace: Vanity/Kri | 1.00 | 478.80 | 478.80 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:VANITY WOMENS WHITE WATCH | Click Shop and Run, Inc. | Versace:P5Q99D001 S001 (VERSACE:VANITY | 1.00 | 214.80 | 214.80 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:VANITY WOMENS BLACK WATCH | Click Shop and Run, Inc. | Versace:P5Q99D009 S009 (VERSACE:VANITY | 0.00 | 268.50 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE: OLYMPO WOMEN'S PINK DIAL W/ | Click Shop and Run, Inc. | Versace:VAN010016 (VERSACE: OLYMPO WC | 3.00 | 478.50 | 1,435.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Click Shop and Run, Inc. | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 478.50 | 478.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ | Click Shop and Run, Inc. | Versace:VAN040016 (VERSACE: OLYMPO WC | 3.00 | 568.50 | 1,705.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE: OLYMPO WOMEN'S WHITE DIAL \ | Click Shop and Run, Inc. | Versace:VAN050016 (VERSACE: OLYMPO WC | 0.00 | 568.50 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR010016 (VERSACE WOMEN'S DE | 3.00 | 388.50 | 1,165.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR020016 (VERSACE WOMEN'S DE | 1.00 | 478.50 | 478.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR030016 (VERSACE WOMEN'S DE | 3.00 | 478.50 | 1,435.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR040016 (VERSACE WOMEN'S DE | 8.00 | 478.50 | 3,828.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR050016 (VERSACE WOMEN'S DE | 2.00 | 478.50 | 957.00 |
| Invoice | 05/12/2017 | 191088709 | Versace: DAFNE Black 33mm Watch | Click Shop and Run, Inc. | Versace:VFF010013 (Versace: DAFNE Black 33 | 1.00 | 412.50 | 412.50 |
| Invoice | 05/12/2017 | 191088709 | Versace Vanitas Watch | Click Shop and Run, Inc. | Versace:VK7260015 (Versace Vanitas Watch) | 1.00 | 444.00 | 444.00 |
| Invoice | 05/12/2017 | 191088709 | Versace: Leda Women's Mother of pearl Watch | Click Shop and Run, Inc. | Versace:VNC010014 (Versace: Leda Women's I | 2.00 | 238.50 | 477.00 |
| Invoice | 05/12/2017 | 191088709 | Versace: Leda Women's Silver Watch | Click Shop and Run, Inc. | Versace:VNC030014 (Versace: Leda Women's : | 1.00 | 328.50 | 328.50 |
| Invoice | 05/12/2017 | 191088709 | Versace: Leda Women's Silver Watch | Click Shop and Run, Inc. | Versace:VNC050014 (Versace: Leda Women's : | 1.00 | 310.80 | 310.80 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:LEDA RED MOP DIAL RED LEATHE | Click Shop and Run, Inc. | Versace:VNC140014 (VERSACE:LEDA RED M( | 0.00 | 262.80 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | Versace: Acron Women's Mother of pearl Watch | Click Shop and Run, Inc. | Versace:VQA040000 (Versace: Acron Women's | 1.00 | 538.50 | 538.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Click Shop and Run, Inc. | Versace:VQD010015 (VERSACE:DYLOS LADY | 2.00 | 328.50 | 657.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:DYLOS LADY TWOTONE CASE SII | Click Shop and Run, Inc. | Versace:VQD020015 (VERSACE:DYLOS LADY | 1.00 | 388.50 | 388.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WI | Click Shop and Run, Inc. | Versace:VQF010015 (VERSACE:DV-25 WHITE | 1.00 | 598.50 | 598.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Click Shop and Run, Inc. | Versace:VQF020015 (VERSACE:DV-25 BLACK | 3.00 | 598.50 | 1,795.50 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:DV-25 GOLD DIAL W/ 4 DIAMS NUI | Click Shop and Run, Inc. | Versace:VQF030015 (VERSACE:DV-25 GOLD | 1.00 | 598.50 | 598.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/12/2017 | 191088709 | VERSACE:V-HELIX SILVER DIAL VIOLET QUIL | Click Shop and Run, Inc. | Versace:VQG010015 (VERSACE:V-HELIX SILV | 2.00 | 388.50 | 777.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:V-HELIX SILVER DIAL NUDE QUILT | Click Shop and Run, Inc. | Versace:VQG030015 (VERSACE:V-HELIX SILV | 2.00 | 448.50 | 897.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:VANITAS MICRO WOMENS RED W | Click Shop and Run, Inc. | Versace:VQM030015 (VERSACE:VANITAS MIC | 2.00 | 508.50 | 1,017.00 |
| Invoice | 05/12/2017 | 191088709 | VERSACE:EON LADY MOP DIAL BLACK STRA | Click Shop and Run, Inc. | Versace:VQT010015 (VERSACE:EON LADY M( | 1.00 | 430.80 | 430.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: Mens 1898 Black Watch | Click Shop and Run, Inc. | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 2.00 | 334.80 | 669.60 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: Mens Idillio Silver Watch | Click Shop and Run, Inc. | Ferragamo:F77LCQ9502 S095 (Ferragamo: Mer | 1.00 | 406.80 | 406.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO IDILLIO WATCH | Click Shop and Run, Inc. | Ferragamo:FCH010016 (FERRAGAMO IDILLIO | 2.00 | 334.80 | 669.60 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO IDILLIO WATCH | Click Shop and Run, Inc. | Ferragamo:FCH040016 (FERRAGAMO IDILLIO | 1.00 | 406.80 | 406.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO IDILLIO WATCH | Click Shop and Run, Inc. | Ferragamo:FCH060016 (FERRAGAMO IDILLIO | 1.00 | 430.80 | 430.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: FERRAGAMO 1898 Women's Silve | Click Shop and Run, Inc. | Ferragamo:FF3090014 (Ferragamo: FERRAGAI | 0.00 | 344.64 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | 1898 Green Dial TwoTone Bracelet Watch | Click Shop and Run, Inc. | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 430.80 | 430.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:GANCINO SPARKLING RED ST | Click Shop and Run, Inc. | Ferragamo:FF5930015 (FERRAGAMO:GANCIN | 0.00 | 267.84 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:GANCINO SPARKLING BLACK | Click Shop and Run, Inc. | Ferragamo:FF5950015 (FERRAGAMO:GANCIN | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:GANCINO SPARKLING BLACK | Click Shop and Run, Inc. | Ferragamo:FF5970015 (FERRAGAMO:GANCIN | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: GANCINO DECO Women's Mother | Click Shop and Run, Inc. | Ferragamo:FG3020014 (Ferragamo: GANCINO | 1.00 | 238.80 | 238.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: GANCINO DECO Women's Mother | Click Shop and Run, Inc. | Ferragamo:FG3040014 (Ferragamo: GANCINO | 1.00 | 478.80 | 478.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: LIRICA Women's Mother of pearl W | Click Shop and Run, Inc. | Ferragamo:FG4050014 (Ferragamo: LIRICA Wc | 1.00 | 358.80 | 358.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:BUCKLE BLACK WATCH | Click Shop and Run, Inc. | Ferragamo:FG5010014 (FERRAGAMO:BUCKLI | 2.00 | 358.80 | 717.60 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA S | Click Shop and Run, Inc. | Ferragamo:FG5050014 (Ferragamo: BUCKLE S | 1.00 | 358.80 | 358.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:VEGA 32MM MOP DIAL W/ DIAI | Click Shop and Run, Inc. | Ferragamo:FI1930015 (FERRAGAMO:VEGA 32 | 1.00 | 718.80 | 718.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: IDILLIO Women's Mother of pearl W | Click Shop and Run, Inc. | Ferragamo:FI2040013 (Ferragamo: IDILLIO Wo | 1.00 | 526.80 | 526.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: IDILLIO Women's Mother of pearl W | Click Shop and Run, Inc. | Ferragamo:FI2120014 (Ferragamo: IDILLIO Wo | 1.00 | 526.80 | 526.80 |
| Invoice | 05/12/2017 | 191088709 | Vega 28mm Qtz stainless steel with white dial | Click Shop and Run, Inc. | Ferragamo:FI5010013 (Vega 28mm Qtz stainles | 1.00 | 262.80 | 262.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:INTRECCIO SILVER DIAL W/ OI | Click Shop and Run, Inc. | Ferragamo:FIB020015 (FERRAGAMO:INTRECC | 1.00 | 358.80 | 358.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:INTRECCIO SILVER DIAL PURF | Click Shop and Run, Inc. | Ferragamo:FIC010015 (FERRAGAMO:INTRECC | 1.00 | 262.80 | 262.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Click Shop and Run, Inc. | Ferragamo:FIC020015 (FERRAGAMO:INTRECC | 1.00 | 310.80 | 310.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:INTRECCIO BLACK DIAL & STF | Click Shop and Run, Inc. | Ferragamo:FIC030015 (FERRAGAMO:INTRECC | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:F-80 BLUE DIAL SS BRACELET | Click Shop and Run, Inc. | Ferragamo:FIF030015 (FERRAGAMO:F-80 BLL | 1.00 | 358.80 | 358.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:F-80 SILVER DIAL BURGUNDY | Click Shop and Run, Inc. | Ferragamo:FIG010015 (FERRAGAMO:F-80 SIL | 8.00 | 286.80 | 2,294.40 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Click Shop and Run, Inc. | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:F-80 PINK DIAL W/ DIAM INDEX | Click Shop and Run, Inc. | Ferragamo:FIG050015 (FERRAGAMO:F-80 PIN | 1.00 | 454.80 | 454.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:F-80 BROWN DIAL W/ DIAM INI | Click Shop and Run, Inc. | Ferragamo:FIG060015 (FERRAGAMO:F-80 BRC | 2.00 | 478.80 | 957.60 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Click Shop and Run, Inc. | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 478.80 | 478.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:GANCINO BRACELET BROWN | Click Shop and Run, Inc. | Ferragamo:FII040015 (FERRAGAMO:GANCINC | 2.00 | 238.80 | 477.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:GANCINO BRACELET ORANGE | Click Shop and Run, Inc. | Ferragamo:FII050015 (FERRAGAMO:GANCINO | 1.00 | 398.00 | 398.00 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Click Shop and Run, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 1.00 | 262.80 | 262.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO: SYMPHONIE SILVER DIAL FU | Click Shop and Run, Inc. | Ferragamo:FIN030015 (FERRAGAMO: SYMPH | 1.00 | 542.40 | 542.40 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo Salvatore Watch | Click Shop and Run, Inc. | Ferragamo:FP1730016 (Ferragamo Salvatore W | 1.00 | 406.80 | 406.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo Salvatore Watch | Click Shop and Run, Inc. | Ferragamo:FP1730016 (Ferragamo Salvatore W | 2.00 | 406.80 | 813.60 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO SALVATORE WATCH | Click Shop and Run, Inc. | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 2.00 | 334.80 | 669.60 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: Salvatore Women's Mother of pearl | Click Shop and Run, Inc. | Ferragamo:FP1870014 (Ferragamo: Salvatore V | 1.00 | 454.80 | 454.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: Salvatore Women's Mother of pearl | Click Shop and Run, Inc. | Ferragamo:FP1970014 (Ferragamo: Salvatore V | 1.00 | 344.64 | 344.64 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: Salvatore Women's Mother of pearl | Click Shop and Run, Inc. | Ferragamo:FP1990014 (Ferragamo: Salvatore V | 1.00 | 382.80 | 382.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo:MINUETTO WMOP DIAL GOLD IP | Click Shop and Run, Inc. | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 1.00 | 598.80 | 598.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: Minuetto Mother of Pearl Dial with | Click Shop and Run, Inc. | Ferragamo:FQ4160014 (Ferragamo: Minuetto M | 0.00 | 334.80 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: Minuetto Women's Black Watch | Click Shop and Run, Inc. | Ferragamo:FQ4190014 (Ferragamo: Minuetto W | 0.00 | 526.80 | 0.00 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: MINUETTO PINK MOP DIAL, PINK | Click Shop and Run, Inc. | Ferragamo:FQ4200014 (Ferragamo: MINUETTO | 1.00 | 526.80 | 526.80 |
| Invoice | 05/12/2017 | 191088709 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Click Shop and Run, Inc. | Ferragamo:FQ4270015 (FERRAGAMO:MINUET | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088709 | Minuetto watch MOP dial navy leather strap | Click Shop and Run, Inc. | Ferragamo:FQ4350016 (Minuetto watch MOP di | 1.00 | 406.80 | 406.80 |
| Invoice | 05/12/2017 | 191088709 | Ferragamo: GANCINO BRACELET GOLD BAN | Click Shop and Run, Inc. | Ferragamo:FQ5040013 (Ferragamo: GANCINO | 0.00 | 238.80 | 0.00 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO:GANCINO SPARKLING BROWN | Click Shop and Run, Inc. | Ferragamo:FF5910015 (FERRAGAMO:GANCIN | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO:GANCINO SPARKLING RED ST | Click Shop and Run, Inc. | Ferragamo:FF5930015 (FERRAGAMO:GANCIN | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO:GANCINO SPARKLING BLACK | Click Shop and Run, Inc. | Ferragamo:FF5960015 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO:GANCINO SPARKLING BLACK | Click Shop and Run, Inc. | Ferragamo:FF5970015 (FERRAGAMO:GANCIN | 2.00 | 334.80 | 669.60 |
| Invoice | 05/12/2017 | 191088710 | Ferragamo: BUCKLE Womens Beige Watch | Click Shop and Run, Inc. | Ferragamo:FG5030014 (Ferragamo: BUCKLE V | 1.00 | 286.80 | 286.80 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO:INTRECCIO SILVER DIAL W/ PI | Click Shop and Run, Inc. | Ferragamo:FIB030015 (FERRAGAMO:INTRECC | 1.00 | 358.80 | 358.80 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO:INTRECCIO BLACK DIAL & STF | Click Shop and Run, Inc. | Ferragamo:FIC030015 (FERRAGAMO:INTREC | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO:GANCINO BRACELET BLACK [ | Click Shop and Run, Inc. | Ferragamo:FII030015 (FERRAGAMO:GANCINO | 1.00 | 262.80 | 262.80 |
| Invoice | 05/12/2017 | 191088710 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Click Shop and Run, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 1.00 | 262.80 | 262.80 |
| Invoice | 05/12/2017 | 191088710 | Ferragamo: Minuetto Mother of Pearl Dial with | Click Shop and Run, Inc. | Ferragamo:FQ4160013 (Ferragamo: Minuetto M | 0.00 | 334.80 | 0.00 |
| Invoice | 05/12/2017 | 191088710 | Ferragamo: Minuetto Women's Black Watch | Click Shop and Run, Inc. | Ferragamo:FQ4190014 (Ferragamo: Minuetto W | 0.00 | 526.80 | 0.00 |
| Invoice | 05/12/2017 | 191088710 | Ferragamo: GANCINO BRACELET GOLD BAN | Click Shop and Run, Inc. | Ferragamo:FQ5040013 (Ferragamo: GANCINO | 0.00 | 238.80 | 0.00 |
| Invoice | 05/12/2017 | 191088710 | VERSACE:VANITY WOMENS SHINY WHITE V | Click Shop and Run, Inc. | Versace:P5Q80D001 S001 (VERSACE:VANITY | 5.00 | 286.80 | 1,434.00 |
| Invoice | 05/12/2017 | 191088710 | Versace: Vanity Silver 35mm Watch | Click Shop and Run, Inc. | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 1.00 | 358.80 | 358.80 |
| Invoice | 05/12/2017 | 191088710 | VERSACE:VANITY WOMENS WHITE WATCH | Click Shop and Run, Inc. | Versace:P5Q99D001 S001 (VERSACE:VANITY | 2.00 | 214.80 | 429.60 |
| Invoice | 05/12/2017 | 191088710 | VERSACE:HELLENYIUM GMT 42mm SILVER I | Click Shop and Run, Inc. | Versace:V11030015 (VERSACE:HELLENYIUM | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088710 | VERSACE: DV25 ROUND WOMEN'S MOP DIA | Click Shop and Run, Inc. | Versace:VAM010016 (VERSACE: DV25 ROUNI | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088710 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Click Shop and Run, Inc. | Versace:VAM020016 (VERSACE: DV25 ROUNI | 10.00 | 334.80 | 3,348.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/12/2017 | 191088710 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Click Shop and Run, Inc. | Versace:VAM030016 (VERSACE: DV25 ROUNI | 7.00 | 334.80 | 2,343.60 |
| Invoice | 05/12/2017 | 191088710 | VERSACE: DV25 ROUND WOMEN'S MOP DIA | Click Shop and Run, Inc. | Versace:VAM040016 (VERSACE: DV25 ROUNI | 1.00 | 382.80 | 382.80 |
| Invoice | 05/12/2017 | 191088710 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR030016 (VERSACE WOMEN'S DE | 3.00 | 382.80 | 1,148.40 |
| Invoice | 05/12/2017 | 191088710 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/12/2017 | 191088710 | Versace: V-SIGNATURE Women's White Watc | Click Shop and Run, Inc. | Versace:VLA010014 (Versace: V-SIGNATURE \ | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088710 | Versace: V-SIGNATURE Women's Black Watc | Click Shop and Run, Inc. | Versace:VLA020014 (Versace: V-SIGNATURE \ | 3.00 | 334.80 | 1,004.40 |
| Invoice | 05/12/2017 | 191088710 | Versace: V-SIGNATURE Women's Red Watch | Click Shop and Run, Inc. | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088710 | Versace: Leda Women's Mother of pearl Watc | Click Shop and Run, Inc. | Versace:VNC010014 (Versace: Leda Women's I | 3.00 | 190.80 | 572.40 |
| Invoice | 05/12/2017 | 191088710 | Versace: Leda Watch with Black Dial and Silver | Click Shop and Run, Inc. | Versace:VNC250016 (Versace: Leda Watch witl | 2.00 | 235.40 | 470.80 |
| Invoice | 05/12/2017 | 191088710 | Versace: Gold Case, Gold Dial, Black Leather S | Click Shop and Run, Inc. | Versace:VNC280014 (Versace: Gold Case, Golc | 1.00 | 334.80 | 334.80 |
| Invoice | 05/12/2017 | 191088701 | Ferragamo: BUCKLE Women's Brown Watch | Makook Studio LLC | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 1.00 | 448.50 | 448.50 |
| Invoice | 05/12/2017 | 191088706 | Versace: Day Glam Women's Mother of pearl W | Maria Delgado | Versace:VLB080014 (Versace: Day Glam Wome | 1.00 | 598.50 | 598.50 |
| Invoice | 05/12/2017 | 191088706 | Versace: Day Glam Women's Mother of pearl W | Maria Delgado | Versace:VLB090014 (Versace: Day Glam Wome | 1.00 | 628.50 | 628.50 |
| Invoice | 05/12/2017 | 191088690 | Ferragamo 1898 Mens brown Watch | Neiman Marcus | Ferragamo:FF3050013 (Ferragamo 1898 Mens | 1.00 | 547.50 | 547.50 |
| Invoice | 05/12/2017 | 191088691 | Versace: VANITY Women's Orange Watch | Neiman Marcus Last Call | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 358.50 | 358.50 |
| Invoice | 05/12/2017 | 191088692 | FERRAGAMO:GANCINO BRACELET BLACK D | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 328.50 | 328.50 |
| Invoice | 05/12/2017 | 191088693 | Ferragamo: VEGA Mens Brown Watch | Neiman Marcus Last Call | Ferragamo:FI0020014 (Ferragamo: VEGA Mens | 1.00 | 418.50 | 418.50 |
| Invoice | 05/12/2017 | 191088694 | Versace: V-METAL ICON Women's Gold Watch | Neiman Marcus Last Call | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/12/2017 | 191088695 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Neiman Marcus Last Call | Versace:VQD010015 (VERSACE:DYLOS LADY | 1.00 | 328.50 | 328.50 |
| Invoice | 05/12/2017 | 191088696 | Versace Vanitas Watch | Neiman Marcus Last Call | Versace:VK7260015 (Versace Vanitas Watch) | 1.00 | 555.00 | 555.00 |
| Invoice | 05/12/2017 | 191088702 | Versace: V-RACE CHRONO Women's White W | Neiman Marcus Last Call | Versace:23C811D002 S111 (Versace: V-RACE | 1.00 | 1,108.50 | 1,108.50 |
| Invoice | 05/12/2017 | 191088700 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Rue La La | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/12/2017 | 191088708 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | U.S Top Brands | Ferragamo:FIC020015 (FERRAGAMO:INTRECC | 1.00 | 349.65 | 349.65 |
| Invoice | 05/12/2017 | 191088712 | Ferragamo: F-80 Men's Black Watch | Watch County | Ferragamo:F55030014 (Ferragamo: F-80 Men's | 1.00 | 629.00 | 629.00 |
| Invoice | 05/12/2017 | 191088676 | VERSACE:OLYMPIA IPYG PEN | WatchworldABC | Versace:VR9030015 (VERSACE:OLYMPIA IPY | 1.00 | 300.00 | 300.00 |
| Invoice | 05/15/2017 | 191088718 | VERSACE:VANITAS BLACK DIAL IPRG QUILT | Amazon Services,LLC (Swiss Time) | Versace:VK7250015 (VERSACE:VANITAS BLA | 1.00 | 628.50 | 628.50 |
| Invoice | 05/15/2017 | 191088718 | Versace: V-METAL ICON Women's Gold Watch | Amazon Services,LLC (Swiss Time) | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/15/2017 | 191088719 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Amazon Services,LLC (Swiss Time) | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088720 | Ferragamo: FERRAGAMO 1898 SPORT Mens I | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088721 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOB | Amazon Services,LLC (Swiss Time) | Ferragamo:FG5020014 (Ferragamo: BUCKLE C | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088722 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3130014 (Ferragamo: FERRAGAI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088723 | FERRAGAMO SALVATORE WATCH | Amazon Services,LLC (Swiss Time) | Ferragamo:FP1770016 (FERRAGAMO SALVAT | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088724 | Versace: V-METAL ICON Women's Silver Watcl | Amazon Services,LLC (Swiss Time) | Versace:VLC020014 (Versace: V-METAL ICON | 1.00 | 503.53 | 503.53 |
| Invoice | 05/15/2017 | 191088725 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Amazon Services,LLC (Swiss Time) | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/15/2017 | 191088726 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Amazon Services,LLC (Swiss Time) | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088727 | FERRAGAMO: MEN'S OUVERTURE Silver DIA | Amazon Services,LLC (Swiss Time) | Ferragamo:FFT040016 (FERRAGAMO: MEN'S | 1.00 | 663.25 | 663.25 |
| Invoice | 05/15/2017 | 191088728 | FERRAGAMO: WOMEN'S GANCINO Mother of | Amazon Services,LLC (Swiss Time) | Ferragamo:FAP020016 (FERRAGAMO: WOME | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088729 | VERSACE: REVE 3H WOMEN'S BLACK DIAL \ | Amazon Services,LLC (Swiss Time) | Versace:VAI020016 (VERSACE: REVE 3H WOl | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088729 | VERSACE: REVE 3H WOMEN'S MOP DIAL W/ | Amazon Services,LLC (Swiss Time) | Versace:VAI030016 (VERSACE: REVE 3H WOl | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088729 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Amazon Services,LLC (Swiss Time) | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088729 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Amazon Services,LLC (Swiss Time) | Versace:VAM030016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088729 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, | Amazon Services,LLC (Swiss Time) | Versace:VQG040015 (VERSACE:V-HELIX BLA | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088730 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088731 | Versace: V-METAL ICON Women's Gold Watch | Amazon Services,LLC (Swiss Time) | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/15/2017 | 191088732 | VERSACE:VANITY WOMENS SHINY WHITE V | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088733 | VERSACE:VANITY WOMENS SHINY WHITE V | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088734 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 3.00 | 448.50 | 1,345.50 |
| Invoice | 05/15/2017 | 191088735 | Versace: V-METAL ICON Women's Silver Watcl | Amazon Services,LLC (Swiss Time) | Versace:VLC020014 (Versace: V-METAL ICON | 1.00 | 503.53 | 503.53 |
| Invoice | 05/15/2017 | 191088736 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088737 | Ferragamo: Vega Men's Silver Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FI0990014 (Ferragamo: Vega Men's | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088738 | Ferragamo: Mens F-80 Black Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 658.50 | 658.50 |
| Invoice | 05/15/2017 | 191088740 | VERSACE:CHARACTER CHRONO BLUE DIAL | Amazon Services,LLC (Swiss Time) | Versace:VQN050015 (VERSACE:CHARACTER | 1.00 | 748.50 | 748.50 |
| Invoice | 05/15/2017 | 191088741 | VERSACE:DYLOS LADY TWO TONE WATCH | Amazon Services,LLC (Swiss Time) | Versace:VQD050015 (VERSACE:DYLOS LADY | 1.00 | 638.00 | 638.00 |
| Invoice | 05/15/2017 | 191088742 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Amazon Services,LLC (Swiss Time) | Versace:VR8020014 (VERSACE: OLYMPIA BL | 1.00 | 118.50 | 118.50 |
| Invoice | 05/15/2017 | 191088743 | VERSACE:HELLENYIUM LADY BLACK DIAL S | Amazon Services,LLC (Swiss Time) | Versace:V12020015 (VERSACE:HELLENYIUM | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088744 | Versace Vanitas Watch | Amazon Services,LLC (Swiss Time) | Versace:VK7260015 (Versace Vanitas Watch) | 1.00 | 555.00 | 555.00 |
| Invoice | 05/15/2017 | 191088745 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Sil | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088746 | VERSACE:BUSINESS WHITE DIAL GOLD CA! | Amazon Services,LLC (Swiss Time) | Versace:VQS050015 (VERSACE:BUSINESS W | 1.00 | 538.50 | 538.50 |
| Invoice | 05/15/2017 | 191088748 | Ferragamo: Mens F-80 Black Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 658.50 | 658.50 |
| Invoice | 05/15/2017 | 191088749 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 05/15/2017 | 191088750 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Amazon Services,LLC (Swiss Time) | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 558.25 | 558.25 |
| Invoice | 05/15/2017 | 191088751 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3100014 (Ferragamo: FERRAGAl | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088752 | VERSACE:EON LADY MOP DIAL SS BRACELI | Amazon Services,LLC (Swiss Time) | Versace:VQT050015 (VERSACE:EON LADY M | 1.00 | 658.50 | 658.50 |
| Invoice | 05/15/2017 | 191088753 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCl | Amazon Services,LLC (Swiss Time) | Ferragamo:FIF080016 (FERRAGAMO: MEN'S F | 1.00 | 424.03 | 424.03 |
| Invoice | 05/15/2017 | 191088754 | VERSACE: REVE 3H WOMEN'S BLACK DIAL \ | Amazon Services,LLC (Swiss Time) | Versace:VAI020016 (VERSACE: REVE 3H WOl | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088755 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (V-Vanity Sil | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088756 | Versace: V-SIGNATURE Women's Red Watch | Amazon Services,LLC (Swiss Time) | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 418.50 | 418.50 |
| Invoice | 05/15/2017 | 191088757 | Versace: V-SIGNATURE Women's Black Watch | Amazon Services,LLC (Swiss Time) | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 418.50 | 418.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/15/2017 | 191088758 | Versace: VANITY Womens Pink Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D111 S111 (Versace: VANITY V | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088759 | Versace: VANITY Womens Pink Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D111 S111 (Versace: VANITY V | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088760 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3110014 (Ferragamo: FERRAGAI | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088761 | VERSACE:V-METAL MULTITONE WATCH | Amazon Services,LLC (Swiss Time) | Versace:VLC080014 (VERSACE:V-METAL MUl | 1.00 | 568.50 | 568.50 |
| Invoice | 05/15/2017 | 191088762 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Amazon Services,LLC (Swiss Time) | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 118.50 | 118.50 |
| Invoice | 05/15/2017 | 191088763 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Amazon Services,LLC (Swiss Time) | Versace:VQV080015 (VERSACE:VENUS RED | 1.00 | 598.50 | 598.50 |
| Invoice | 05/15/2017 | 191088764 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG | Amazon Services,LLC (Swiss Time) | Versace:VDB060015 (VERSACE: V-RAY CHRO | 1.00 | 688.50 | 688.50 |
| Invoice | 05/15/2017 | 191088765 | VERSACE:VANITY WOMENS SHINY WHITE V | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D001 S001 (VERSACE:VANITY | 2.00 | 399.00 | 798.00 |
| Invoice | 05/15/2017 | 191088765 | VERSACE: DV25 ROUND WOMEN'S BLACK C | Amazon Services,LLC (Swiss Time) | Versace:VAM050016 (VERSACE: DV25 ROUNI | 1.00 | 558.25 | 558.25 |
| Invoice | 05/15/2017 | 191088765 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Amazon Services,LLC (Swiss Time) | Versace:VQF020015 (VERSACE:DV-25 BLACK | 1.00 | 598.50 | 598.50 |
| Invoice | 05/15/2017 | 191088766 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088768 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088769 | VERSACE:HELLENYIUM LADY BROWN DIAL | Amazon Services,LLC (Swiss Time) | Versace:V12040015 (VERSACE:HELLENYIUM | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088770 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Amazon Services,LLC (Swiss Time) | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 118.50 | 118.50 |
| Invoice | 05/15/2017 | 191088771 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088771 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Amazon Services,LLC (Swiss Time) | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088772 | Ferragamo: Mens 1898 Black Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 1.00 | 418.50 | 418.50 |
| Invoice | 05/15/2017 | 191088773 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088774 | 1898 Green Dial TwoTone Bracelet Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 538.50 | 538.50 |
| Invoice | 05/15/2017 | 191088775 | VERSACE:VENUS RED TOPAZ IPRG BRACEl | Amazon Services,LLC (Swiss Time) | Versace:VQV090015 (VERSACE:VENUS RED | 1.00 | 598.50 | 598.50 |
| Invoice | 05/15/2017 | 191088776 | Ferragamo: FERRAGAMO 1898 SPORT Mens I | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088777 | VERSACE:DYLOS LADY IPYG CASE WITH DI. | Amazon Services,LLC (Swiss Time) | Versace:VQD030015 (VERSACE:DYLOS LADY | 1.00 | 508.50 | 508.50 |
| Invoice | 05/15/2017 | 191088778 | FERRAGAMO SIGNATURE WATCH | Amazon Services,LLC (Swiss Time) | Ferragamo:FIZ130015 (FERRAGAMO SIGNATI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088779 | Ferragamo: Mens F-80 Black Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F55LCQ78909 S113 (Ferragamo: Mr | 1.00 | 628.50 | 628.50 |
| Invoice | 05/15/2017 | 191088780 | Ferragamo: Mens F-80 Black Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F55LCQ78909 S113 (Ferragamo: Mr | 1.00 | 628.50 | 628.50 |
| Invoice | 05/15/2017 | 191088781 | FERRAGAMO:INTRECCIO SILVER DIAL PURF | Amazon Services,LLC (Swiss Time) | Ferragamo:FIC010015 (FERRAGAMO:INTRECI | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088782 | VERSACE:HELLENYIUM GMT 42mm SILVER I | Amazon Services,LLC (Swiss Time) | Versace:V11030015 (VERSACE:HELLENYIUM | 1.00 | 418.50 | 418.50 |
| Invoice | 05/15/2017 | 191088783 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088784 | VERSACE:HELLENYIUM GMT 42mm BLACK [ | Amazon Services,LLC (Swiss Time) | Versace:V11020015 (VERSACE:HELLENYIUM | 1.00 | 399.00 | 399.00 |
| Invoice | 05/15/2017 | 191088785 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Amazon Services,LLC (Swiss Time) | Versace:VQV080015 (VERSACE:VENUS RED | 1.00 | 598.50 | 598.50 |
| Invoice | 05/15/2017 | 191088786 | Ferragamo: Mens F-80 Black Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F55LCQ75909 S113 (Ferragamo: Mr | 1.00 | 658.50 | 658.50 |
| Invoice | 05/15/2017 | 191088787 | VERSACE:REVE CHRONO 46MM BLACK DIAl | Amazon Services,LLC (Swiss Time) | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/15/2017 | 191088787 | VERSACE:VANITAS BLACK DIAL IPRG QUILT | Amazon Services,LLC (Swiss Time) | Versace:VK7250015 (VERSACE:VANITAS BLA | 1.00 | 628.50 | 628.50 |
| Invoice | 05/15/2017 | 191088790 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Amazon Services,LLC (Swiss Time) | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |

| Invoice | 05/15/2017 | 191088791 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/15/2017 | 191088792 | VERSACE:VANITAS MICRO WOMENS RED W | Amazon Services,LLC (Swiss Time) | Versace:VQM030015 (VERSACE:VANITAS MIC | 1.00 | 508.50 | 508.50 |
| Invoice | 05/15/2017 | 191088793 | Ferragamo:MINUETTO WMOP DIAL GOLD IP E | Amazon Services,LLC (Swiss Time) | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 1.00 | 748.50 | 748.50 |
| Invoice | 05/15/2017 | 191088794 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Amazon Services,LLC (Swiss Time) | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088795 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | Amazon Services,LLC (Swiss Time) | Versace:VR8020014 (VERSACE: OLYMPIA BLA | 1.00 | 118.50 | 118.50 |
| Invoice | 05/15/2017 | 191088796 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Amazon Services,LLC (Swiss Time) | Versace:VAM020016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088797 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Amazon Services,LLC (Swiss Time) | Versace:VAM030016 (VERSACE: DV25 ROUNI | 1.00 | 488.25 | 488.25 |
| Invoice | 05/15/2017 | 191088798 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088800 | FERRAGAMO:1898 CHRONO SILVER DIAL BL | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3870015 (FERRAGAMO:1898 CH | 1.00 | 599.00 | 599.00 |
| Invoice | 05/15/2017 | 191088859 | Versace: Vanity Silver 35mm Watch | Amazon Services,LLC (Swiss Time) | Versace:P5Q80D499 S089 (Versace: Vanity Silv | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088860 | VERSACE: VANITAS WOMENS WHITE WATCH | Amazon Services,LLC (Swiss Time) | Versace:VK7010013 (Versace: VANITAS WOMI | 1.00 | 1,077.00 | 1,077.00 |
| Invoice | 05/15/2017 | 191088856 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Aspen Luxury Timepieces | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 450.00 | 450.00 |
| Invoice | 05/15/2017 | 191088845 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Click Shop and Run, Inc. | Ferragamo:FIG020015 (FERRAGAMO:F-80 BLA | 3.00 | 286.80 | 860.40 |
| Invoice | 05/15/2017 | 191088845 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR010016 (VERSACE WOMEN'S DE | 3.00 | 310.80 | 932.40 |
| Invoice | 05/15/2017 | 191088845 | VERSACE:V-METAL MULTITONE WATCH | Click Shop and Run, Inc. | Versace:VLC080014 (VERSACE:V-METAL MUI | 1.00 | 454.80 | 454.80 |
| Invoice | 05/15/2017 | 191088845 | VERSACE:APOLLO WHITE DIAL IP2G BEZ BL | Click Shop and Run, Inc. | Versace:V10040015 (VERSACE:APOLLO WHIT | 1.00 | 430.80 | 430.80 |
| Invoice | 05/15/2017 | 191088846 | FERRAGAMO: WOMEN'S GANCINO BRACELE | Click Shop and Run, Inc. | Ferragamo:FQ5090016 (FERRAGAMO: WOME | 2.00 | 190.80 | 381.60 |
| Invoice | 05/15/2017 | 191088846 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR030016 (VERSACE WOMEN'S DE | 5.00 | 382.80 | 1,914.00 |
| Invoice | 05/15/2017 | 191088846 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR040016 (VERSACE WOMEN'S DE | 5.00 | 382.80 | 1,914.00 |
| Invoice | 05/15/2017 | 191088846 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Click Shop and Run, Inc. | Ferragamo:FIG020015 (FERRAGAMO:F-80 BLA | 2.00 | 286.80 | 573.60 |
| Invoice | 05/15/2017 | 191088846 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR010016 (VERSACE WOMEN'S DE | 5.00 | 310.80 | 1,554.00 |
| Invoice | 05/15/2017 | 191088846 | FERRAGAMO: WOMEN'S GANCINO BRACELE | Click Shop and Run, Inc. | Ferragamo:FQ5080016 (FERRAGAMO: WOME | 1.00 | 238.80 | 238.80 |
| Invoice | 05/15/2017 | 191088846 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Click Shop and Run, Inc. | Ferragamo:FQ4270015 (FERRAGAMO:MINUET | 3.00 | 334.80 | 1,004.40 |
| Invoice | 05/15/2017 | 191088847 | VERSACE WOMEN'S PERPETUELLE WATCH | Click Shop and Run, Inc. | Versace:VAQ080016 (VERSACE WOMEN'S PE | 1.00 | 454.80 | 454.80 |
| Invoice | 05/15/2017 | 191088847 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Click Shop and Run, Inc. | Versace:VQD010015 (VERSACE:DYLOS LADY | 3.00 | 262.80 | 788.40 |
| Invoice | 05/15/2017 | 191088847 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Click Shop and Run, Inc. | Versace:VQF020015 (VERSACE:DV-25 BLACK | 5.00 | 478.80 | 2,394.00 |
| Invoice | 05/15/2017 | 191088847 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ | Click Shop and Run, Inc. | Versace:VAN040016 (VERSACE: OLYMPO WC | 2.00 | 454.80 | 909.60 |
| Invoice | 05/15/2017 | 191088847 | FERRAGAMO:GANCINO SPARKLING BLACK | Click Shop and Run, Inc. | Ferragamo:FF5960015 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 05/15/2017 | 191088849 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR030016 (VERSACE WOMEN'S DE | 20.00 | 382.80 | 7,656.00 |
| Invoice | 05/15/2017 | 191088849 | Versace: V-SIGNATURE Women's Orange  Wa | Click Shop and Run, Inc. | Versace:VLA060014 (Versace: V-SIGNATURE \ | 1.00 | 382.80 | 382.80 |
| Invoice | 05/15/2017 | 191088849 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR040016 (VERSACE WOMEN'S DE | 15.00 | 382.80 | 5,742.00 |
| Invoice | 05/15/2017 | 191088849 | FERRAGAMO:GANCINO SPARKLING BLACK | Click Shop and Run, Inc. | Ferragamo:FF5970015 (FERRAGAMO:GANCIN | 1.00 | 334.80 | 334.80 |
| Invoice | 05/15/2017 | 191088849 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Click Shop and Run, Inc. | Ferragamo:FF3110014 (Ferragamo: FERRAGAI | 2.00 | 286.80 | 573.60 |
| Invoice | 05/15/2017 | 191088849 | Versace: Vanitas Womens Red Watch w/ Diams | Click Shop and Run, Inc. | Versace:VK7080013 (Versace: Vanitas Womens | 1.00 | 502.80 | 502.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/15/2017 | 191088849 | 1898 Green Dial TwoTone Bracelet Watch | Click Shop and Run, Inc. | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 430.80 | 430.80 |
| Invoice | 05/15/2017 | 191088849 | Ferragamo: GANCINO DECO Womens Mother ( | Click Shop and Run, Inc. | Ferragamo:FG3030014 (Ferragamo: GANCINO | 1.00 | 310.80 | 310.80 |
| Invoice | 05/15/2017 | 191088849 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Click Shop and Run, Inc. | Versace:VQV080015 (VERSACE:VENUS RED ' | 1.00 | 478.80 | 478.80 |
| Invoice | 05/15/2017 | 191088849 | VERSACE:DYLOS CHRONO MENS TWO TON | Click Shop and Run, Inc. | Versace:VQC030015 (VERSACE:DYLOS CHR( | 1.00 | 550.80 | 550.80 |
| Invoice | 05/15/2017 | 191088849 | Versace: V-RACE 42 mm CHRONO Black Watc | Click Shop and Run, Inc. | Versace:23C99D008 S009 (Versace: V-RACE 4 | 1.00 | 430.80 | 430.80 |
| Invoice | 05/15/2017 | 191088849 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S' | Click Shop and Run, Inc. | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |
| Invoice | 05/15/2017 | 191088849 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR010016 (VERSACE WOMEN'S DE | 5.00 | 310.80 | 1,554.00 |
| Invoice | 05/15/2017 | 191088849 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR020016 (VERSACE WOMEN'S DE | 5.00 | 382.80 | 1,914.00 |
| Invoice | 05/15/2017 | 191088849 | VERSACE: DV25 ROUND WOMEN'S RED DIA | Click Shop and Run, Inc. | Versace:VAM020016 (VERSACE: DV25 ROUNI | 2.00 | 446.40 | 892.80 |
| Invoice | 05/15/2017 | 191088849 | VERSACE: DV25 ROUND WOMEN'S BLACK D | Click Shop and Run, Inc. | Versace:VAM030016 (VERSACE: DV25 ROUNI | 2.00 | 446.40 | 892.80 |
| Invoice | 05/15/2017 | 191088849 | Versace: Vanity Silver 35mm Watch | Click Shop and Run, Inc. | Versace:P5Q80D499 S089 (Versace: Vanity Sih | 11.00 | 478.40 | 5,262.40 |
| Invoice | 05/15/2017 | 191088849 | FERRAGAMO SIGNATURE WATCH | Click Shop and Run, Inc. | Ferragamo:FIZ120015 (FERRAGAMO SIGNATL | 2.00 | 478.40 | 956.80 |
| Invoice | 05/15/2017 | 191088849 | FERRAGAMO: WOMEN'S GANCINO BRACELI | Click Shop and Run, Inc. | Ferragamo:FQ5090016 (FERRAGAMO: WOME | 1.00 | 254.40 | 254.40 |
| Invoice | 05/15/2017 | 191088849 | FERRAGAMO: WOMEN'S GANCINO Mother of | Click Shop and Run, Inc. | Ferragamo:FAP030016 (FERRAGAMO: WOME | 1.00 | 510.40 | 510.40 |
| Invoice | 05/15/2017 | 191088851 | Versus: Key Biscayne Watch with a Green/Gold | Click Shop and Run, Inc. | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/15/2017 | 191088854 | VERSACE:VANITAS MICRO WOMENS RED V | Click Shop and Run, Inc. | Versace:VQM030015 (VERSACE:VANITAS MIC | 2.00 | 305.10 | 610.20 |
| Invoice | 05/15/2017 | 191088903 | FERRAGAMO: WOMEN'S GANCINO BRACELI | Click Shop and Run, Inc. | Ferragamo:FQ5080016 (FERRAGAMO: WOME | 1.00 | 298.50 | 298.50 |
| Invoice | 05/15/2017 | 191088898 | Ferragamo: FERRAGAMO 1898 Women's Brow | Gilt Groupe, Inc. | Ferragamo:FF3060013 (Ferragamo: FERRAGAI | 5.00 | 262.80 | 1,314.00 |
| Invoice | 05/15/2017 | 191088898 | FERRAGAMO: SYMPHONIE NUDE DIAL SS BI | Gilt Groupe, Inc. | Ferragamo:FIN040015 (FERRAGAMO: SYMPH | 2.00 | 262.80 | 525.60 |
| Invoice | 05/15/2017 | 191088840 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA | Groupon Goods, Inc. | Versus:SOS070015 (VERSUS:SERTIE MULTI E | 1.00 | 79.20 | 79.20 |
| Invoice | 05/15/2017 | 191088841 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Groupon Goods, Inc. | Ferragamo:FF3130014 (Ferragamo: FERRAGAI | 1.00 | 447.20 | 447.20 |
| Invoice | 05/15/2017 | 191088842 | FERRAGAMO: SYMPHONIE RED DIAL GOLD | Groupon Goods, Inc. | Ferragamo:FIN060015 (FERRAGAMO: SYMPH | 1.00 | 415.20 | 415.20 |
| Invoice | 05/15/2017 | 191088843 | Versace: Day Glam Women's Mother of pearl W | Ice.com Round2, Inc./dba Ice.com | Versace:VLB080014 (Versace: Day Glam Wom( | 1.00 | 778.05 | 778.05 |
| Invoice | 05/15/2017 | 191088844 | Versace: Mystique Silver 38mm Watch | KupiVIP Gmbh | Versace:I9Q99D1HI S099 (Versace: Mystique S | 1.00 | 490.56 | 490.56 |
| Invoice | 05/15/2017 | 191088844 | VERSACE:VANITY WOMENS SHINY WHITE V | KupiVIP Gmbh | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 334.98 | 334.98 |
| Invoice | 05/15/2017 | 191088852 | Versace: V-METAL ICON Women's Silver Watc | Makook Studio LLC | Versace:VLC010014 (Versace: V-METAL ICON | 1.00 | 418.50 | 418.50 |
| Invoice | 05/15/2017 | 191088828 | FERRAGAMO SIGNATURE GREY WATCH | Neiman Marcus Last Call | Ferragamo:FIZ020015 (FERRAGAMO SIGNATL | 1.00 | 448.50 | 448.50 |
| Invoice | 05/15/2017 | 191088829 | FERRAGAMO SIGNATURE RED WATCH | Neiman Marcus Last Call | Ferragamo:FIZ010015 (FERRAGAMO SIGNATL | 1.00 | 358.50 | 358.50 |
| Invoice | 05/15/2017 | 191088830 | FERRAGAMO:1898 RUST DIAL & NYLON STR | Neiman Marcus Last Call | Ferragamo:FF3220015 (FERRAGAMO:1898 RL | 1.00 | 418.50 | 418.50 |
| Invoice | 05/15/2017 | 191088831 | FERRAGAMO:F-80 PINK DIAL W/ DIAM INDE) | Neiman Marcus Last Call | Ferragamo:FIG050015 (FERRAGAMO:F-80 PIN | 1.00 | 568.50 | 568.50 |
| Invoice | 05/15/2017 | 191088832 | Versus Women's Roslyn Cuff Blue Watch | Neiman Marcus Last Call | Versus:SOM080016 (Versus Women's Roslyn C | 1.00 | 97.50 | 97.50 |
| Invoice | 05/15/2017 | 191088833 | Versace:Vanity Black with Diams Watch | Neiman Marcus Last Call | Versace:P5Q84SD009 S009 (Versace:Vanity Bl | 1.00 | 1,288.50 | 1,288.50 |
| Invoice | 05/15/2017 | 191088834 | Versace: Day Glam Women's Mother of pearl W | Neiman Marcus Last Call | Versace:VLB100014 (Versace: Day Glam Wom( | 1.00 | 688.50 | 688.50 |
| Invoice | 05/15/2017 | 191088835 | VERSACE:DAY GLAM CHRONO MOP DIAL cc | Neiman Marcus Last Call | Versace:VLB120015 (VERSACE:DAY GLAM CF | 1.00 | 568.50 | 568.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/15/2017 | 191088836 | Versace: Leda Women's Gold Watch | Neiman Marcus Last Call | Versace:VNC060014 (Versace: Leda Women's | 1.00 | 418.50 | 418.50 |
| Invoice | 05/15/2017 | 191088837 | VERSACE:V-HELIX SILVER DIAL VIOLET QUI | Neiman Marcus Last Call | Versace:VQG010015 (VERSACE:V-HELIX SILV | 1.00 | 388.50 | 388.50 |
| Invoice | 05/15/2017 | 191088838 | Versus Women's Miami Crystals Orange Watch | Neiman Marcus Last Call | Versus:S73100016 (Versus Women's Miami Cry | 1.00 | 142.50 | 142.50 |
| Invoice | 05/15/2017 | 191088839 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : | Neiman Marcus Last Call | Versus:SH7150015 (VERSUS:TOKYO 38MM SI | 1.00 | 52.50 | 52.50 |
| Invoice | 05/15/2017 | 191088819 | Versus: Womens Sertie Purple Watch | Rue La La | Versus:3C72100000 (Versus: Womens Sertie P | 1.00 | 57.60 | 57.60 |
| Invoice | 05/15/2017 | 191088820 | Versus Women's City Blue Watch | Rue La La | Versus:SBI040016 (Versus Women's City Blue | 1.00 | 66.00 | 66.00 |
| Invoice | 05/15/2017 | 191088821 | Versus: Manhattan Men's White Watch | Rue La La | Versus:SGV070014 (Versus: Manhattan Men's | 1.00 | 66.00 | 66.00 |
| Invoice | 05/15/2017 | 191088822 | Versus Women's Paris Lights Blue Watch | Rue La La | Versus:SGW130016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 05/15/2017 | 191088823 | VERSACE:V-RACE 3 HANDS SS CASE SILVE | Rue La La | Versace:VQP010015 (VERSACE:V-RACE 3 HA | 1.00 | 358.80 | 358.80 |
| Invoice | 05/15/2017 | 191088865 | ELMONT STAINLESS STEEL SILVER DIAL BL | Rue La La | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 36.00 | 36.00 |
| Invoice | 05/15/2017 | 191088867 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Rue La La | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 190.80 | 190.80 |
| Invoice | 05/15/2017 | 191088867 | Versace: VANITY Women's Orange Watch | Rue La La | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 286.80 | 286.80 |
| Invoice | 05/15/2017 | 191088868 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Rue La La | Ferragamo:FF3150014 (Ferragamo: FERRAGAI | 1.00 | 358.80 | 358.80 |
| Invoice | 05/15/2017 | 191088869 | FERRAGAMO:INTRECCIO SILVER DIAL W/BL | Rue La La | Ferragamo:FIB010015 (FERRAGAMO:INTRECC | 1.00 | 334.80 | 334.80 |
| Invoice | 05/15/2017 | 191088711 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Watch County | Versace:VAR030016 (VERSACE WOMEN'S DE | 3.00 | 444.00 | 1,332.00 |
| Invoice | 05/15/2017 | 191088713 | VERSACE:DYLOS CHRONO MENS YELLOW ( | Watch County | Versace:VQC040015 (VERSACE:DYLOS CHRO | 1.00 | 640.00 | 640.00 |
| Invoice | 05/15/2017 | 191088747 | Ferragamo: BUCKLE Womens Beige Watch | Watch County | Ferragamo:FG5030014 (Ferragamo: BUCKLE V | 1.00 | 450.00 | 450.00 |
| Invoice | 05/15/2017 | 191088861 | VERSACE:OLYMPIA SILVER PEN | WatchworldABC | Versace:VR900014 (VERSACE:OLYMPIA SIL\ | 1.00 | 250.00 | 250.00 |
| Invoice | 05/15/2017 | 191088862 | VERSACE:CHARACTER CHRONO BLACK DIA | WatchworldABC | Versace:VQN060015 (VERSACE:CHARACTER | 1.00 | 695.00 | 695.00 |
| Invoice | 05/16/2017 | 191088872 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Amazon Services,LLC (Swiss Time) | Ferragamo:FIC020015 (FERRAGAMO:INTRECC | 1.00 | 399.00 | 399.00 |
| Invoice | 05/16/2017 | 191088873 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 05/16/2017 | 191088902 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon Services,LLC (Swiss Time) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 122.50 | 122.50 |
| Invoice | 05/16/2017 | 191088874 | FERRAGAMO IDILLIO WATCH | Aspen Luxury Timepieces | Ferragamo:FCH070016 (FERRAGAMO IDILLIO | 1.00 | 570.00 | 570.00 |
| Invoice | 05/16/2017 | 191088875 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Aspen Luxury Timepieces | Versace:VQF020015 (VERSACE:DV-25 BLACK | 2.00 | 535.00 | 1,070.00 |
| Invoice | 05/16/2017 | 191088882 | VERSACE:BUSINESS WHITE DIAL GOLD CAS | Click Shop and Run, Inc. | Versace:VQS050015 (VERSACE:BUSINESS W | 1.00 | 538.50 | 538.50 |
| Invoice | 05/16/2017 | 191088899 | Versace: Leda Women's Mother of pearl Watch | Click Shop and Run, Inc. | Versace:VNC010014 (Versace: Leda Women's | 1.00 | 190.80 | 190.80 |
| Invoice | 05/16/2017 | 191088899 | VERSACE:VANITAS MICRO WOMENS RED W | Click Shop and Run, Inc. | Versace:VQM030015 (VERSACE:VANITAS MIC | 2.00 | 406.80 | 813.60 |
| Invoice | 05/16/2017 | 191088899 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Click Shop and Run, Inc. | Versace:VQD010015 (VERSACE:DYLOS LADY | 3.00 | 262.80 | 788.40 |
| Invoice | 05/16/2017 | 191088899 | VERSACE:DYLOS LADY TWOTONE CASE SIL | Click Shop and Run, Inc. | Versace:VQD020015 (VERSACE:DYLOS LADY | 1.00 | 310.80 | 310.80 |
| Invoice | 05/16/2017 | 191088899 | VERSACE: OLYMPO WOMEN'S PINK DIAL W | Click Shop and Run, Inc. | Versace:VAN010016 (VERSACE: OLYMPO WC | 1.00 | 382.80 | 382.80 |
| Invoice | 05/16/2017 | 191088899 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR010016 (VERSACE WOMEN'S DE | 1.00 | 310.80 | 310.80 |
| Invoice | 05/16/2017 | 191088899 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/16/2017 | 191088899 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Click Shop and Run, Inc. | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/16/2017 | 191088899 | Versace: Leda Women's Silver Watch | Click Shop and Run, Inc. | Versace:VNC050014 (Versace: Leda Women's | 1.00 | 310.80 | 310.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/16/2017 | 191088899 | FERRAGAMO:GANCINO SPARKLING BLACK | Click Shop and Run, Inc. | Ferragamo:FF5960015 (FERRAGAMO:GANCIN | 1.00 | 382.80 | 382.80 |
| Invoice | 05/16/2017 | 191088899 | Ferragamo: GANCINO BRACELET ROSE GOL | Click Shop and Run, Inc. | Ferragamo:FQ5050014 (Ferragamo: GANCINO | 0.00 | 238.80 | 0.00 |
| Invoice | 05/16/2017 | 191088899 | Ferragamo: GANCINO DECO Womens Mother | Click Shop and Run, Inc. | Ferragamo:FG3030014 (Ferragamo: GANCINO | 1.00 | 286.80 | 286.80 |
| Invoice | 05/16/2017 | 191088899 | FERRAGAMO:F-80 SILVER DIAL BURGUNDY | Click Shop and Run, Inc. | Ferragamo:FIG010015 (FERRAGAMO:F-80 SIL | 1.00 | 286.80 | 286.80 |
| Invoice | 05/16/2017 | 191088899 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Click Shop and Run, Inc. | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 286.80 | 286.80 |
| Invoice | 05/16/2017 | 191088883 | Manhasset White dial SS IPYG bracelet versus | Kardesh Jewelers, Inc. | Versus:S24060016 (Manhasset White dial SS IF | 1.00 | 118.50 | 118.50 |
| Invoice | 05/16/2017 | 191088883 | Versus: Key Biscayne Watch with a Green/Gold | Kardesh Jewelers, Inc. | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/16/2017 | 191088885 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Neiman Marcus Last Call | Ferragamo:FQ5040014 (Ferragamo: BUCKLE S | 1.00 | 358.50 | 358.50 |
| Invoice | 05/16/2017 | 191088886 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Neiman Marcus Last Call | Versace:VQZ100015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/16/2017 | 191088904 | FERRAGAMO:GANCINO BRACELET BLACK D | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 328.50 | 328.50 |
| Invoice | 05/16/2017 | 191088905 | Versace: VANITY Women's Orange Watch | Neiman Marcus Last Call | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 358.50 | 358.50 |
| Invoice | 05/16/2017 | 191088887 | Versace: VANITY Women's Orange Watch | Rue La La | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 286.80 | 286.80 |
| Invoice | 05/16/2017 | 191088888 | Versace: VANITY Women's Orange Watch | Rue La La | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 286.80 | 286.80 |
| Invoice | 05/16/2017 | 191088889 | Versus Women's Roslyn Cuff White Watch | Rue La La | Versus:SOM140016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/16/2017 | 191088890 | Versus Women's Roslyn Cuff White Watch | Rue La La | Versus:SOM140016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/16/2017 | 191088891 | Versus Women's Roslyn Cuff White Watch | Rue La La | Versus:SOM140016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/16/2017 | 191088892 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Rue La La | Ferragamo:FF3150014 (Ferragamo: FERRAGAI | 1.00 | 358.80 | 358.80 |
| Invoice | 05/16/2017 | 191088893 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Rue La La | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 190.80 | 190.80 |
| Invoice | 05/16/2017 | 191088893 | Versace: VANITY Women's Orange Watch | Rue La La | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 286.80 | 286.80 |
| Invoice | 05/16/2017 | 191088884 | Versace: V-Ray Men's  Grey Watch | Touch of Modern | Versace:VDB020014 (Versace: V-Ray Men's  G | 2.00 | 385.01 | 770.02 |
| Invoice | 05/16/2017 | 191088884 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG | Touch of Modern | Versace:VDB060015 (VERSACE:V-RAY CHRO | 2.00 | 550.80 | 1,101.60 |
| Invoice | 05/16/2017 | 191088884 | Versace:DV ONE SKELETON CHRONO Men's | Touch of Modern | Versace:VK8010013 (Versace:DV ONE SKELET | 1.00 | 1,318.80 | 1,318.80 |
| Invoice | 05/16/2017 | 191088884 | Versace Dilos Watch | Touch of Modern | Versace:VQC070015 (Versace Dilos Watch) | 2.00 | 357.31 | 714.62 |
| Invoice | 05/17/2017 | 191088917 | CHRONO LION SS IP BLACK BLACK DIAL IP I | Amazon/Gevril (Amazon Direct) | Versus:SBH040015 (CHRONO LION SS IP BLA | 1.00 | 147.50 | 147.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS V VERSUS eyelets STAINLESS STEE | Amazon/Gevril (Amazon Direct) | Versus:SCI010016 (VERSUS V VERSUS eyelet | 1.00 | 97.50 | 97.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS V VERSUS eyelets SS IP YELLOW G | Amazon/Gevril (Amazon Direct) | Versus:SCI020016 (VERSUS V VERSUS eyelet | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS V VERSUS eyelets SS IP YELLOW G | Amazon/Gevril (Amazon Direct) | Versus:SCI040016 (VERSUS V VERSUS eyelet | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Amazon/Gevril (Amazon Direct) | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 87.50 | 87.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IP | Amazon/Gevril (Amazon Direct) | Versus:SH7180015 (VERSUS:TOKYO 38MM C | 1.00 | 97.50 | 97.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IP | Amazon/Gevril (Amazon Direct) | Versus:SH7200015 (VERSUS:TOKYO 38MM C | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088917 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE I | Amazon/Gevril (Amazon Direct) | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 97.50 | 97.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS:FIRE ISLAND PINK WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOQ030015 (VERSUS:FIRE ISLAND PI | 1.00 | 47.50 | 47.50 |
| Invoice | 05/17/2017 | 191088917 | VERSUS:FIRE ISLAND YELLOW WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOQ060015 (VERSUS:FIRE ISLAND YI | 1.00 | 47.50 | 47.50 |
| Invoice | 05/17/2017 | 191088917 | Versus: TOKYO_R Watch | Amazon/Gevril (Amazon Direct) | Versus:SOY110016 (Versus: TOKYO_R Watch) | 1.00 | 47.50 | 47.50 |

| Invoice | 05/17/2017 | 191088917 | VERSUS:TOKYO 26MM CHAMPAGNE DIAL IP | Amazon/Gevril (Amazon Direct) | Versus:SOZ070015 (VERSUS:TOKYO 26MM C | 1.00 | 112.50 | 112.50 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/17/2017 | 191088918 | VERSUS:FIRE ISLAND WHITE WATCH W/ IP\ | Amazon/Gevril (Amazon Direct) | Versus:SOQ040015 (VERSUS:FIRE ISLAND W | 4.00 | 47.50 | 190.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: ANGLE Men's Red Watch | AS Group Pte Ltd. | Versus:3C61000000 (Versus: ANGLE Men's Re | 1.00 | 86.40 | 86.40 |
| Invoice | 05/17/2017 | 191088970 | Versus: Chain Women's Black Watch | AS Group Pte Ltd. | Versus:3C64900000 (Versus: Chain Women's B | 1.00 | 93.60 | 93.60 |
| Invoice | 05/17/2017 | 191088970 | Versus: Watch | AS Group Pte Ltd. | Versus:3C72800000 (Versus: Watch) | 1.00 | 57.60 | 57.60 |
| Invoice | 05/17/2017 | 191088970 | Bricklane Black dial SS black strap versus watch | AS Group Pte Ltd. | Versus:S21020016 (Bricklane Black dial SS bla | 0.00 | 66.00 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Bricklane Burgundy Dial SS Burgunday strap ve | AS Group Pte Ltd. | Versus:S21040016 (Bricklane Burgundy Dial SS | 1.00 | 66.00 | 66.00 |
| Invoice | 05/17/2017 | 191088970 | Bricklane blue dial IPYG blue strap versus watch | AS Group Pte Ltd. | Versus:S21100016 (Bricklane blue dial IPYG bl | 0.00 | 70.80 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Madison Red dial Red strap IPYG versus watch | AS Group Pte Ltd. | Versus:S22080016 (Madison Red dial Red strap | 1.00 | 114.00 | 114.00 |
| Invoice | 05/17/2017 | 191088970 | Sunnyridge Burgundy dial SS strap versus watc | AS Group Pte Ltd. | Versus:S23030016 (Sunnyridge Burgundy dial S | 1.00 | 66.00 | 66.00 |
| Invoice | 05/17/2017 | 191088970 | Sunnyridge Taupe dial Taupe strap SS versus w | AS Group Pte Ltd. | Versus:S23040016 (Sunnyridge Taupe dial Taup | 2.00 | 70.80 | 141.60 |
| Invoice | 05/17/2017 | 191088970 | Sunnyridge Copper dial copper strap IPRG vers | AS Group Pte Ltd. | Versus:S23050016 (Sunnyridge Copper dial cop | 2.00 | 70.80 | 141.60 |
| Invoice | 05/17/2017 | 191088970 | Sunnyridge Black dial black strap IPYG versus v | AS Group Pte Ltd. | Versus:S23060016 (Sunnyridge Black dial black | 0.00 | 70.80 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Sunnyridge Red dial red strap IPYG versus watc | AS Group Pte Ltd. | Versus:S23070016 (Sunnyridge Red dial red str | 1.00 | 70.80 | 70.80 |
| Invoice | 05/17/2017 | 191088970 | Sunnyridge White dial white strap IPYG Versus ' | AS Group Pte Ltd. | Versus:S23080016 (Sunnyridge White dial white | 2.00 | 70.80 | 141.60 |
| Invoice | 05/17/2017 | 191088970 | Sunnyridge Blue dial SS Strap IPYG versus wat | AS Group Pte Ltd. | Versus:S23100016 (Sunnyridge Blue dial SS Str | 0.00 | 70.80 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Manhasset White dial SS IPYG bracelet versus | AS Group Pte Ltd. | Versus:S24060016 (Manhasset White dial SS IF | 3.00 | 94.80 | 284.40 |
| Invoice | 05/17/2017 | 191088970 | Manhasset Silver dial SS IPYG Bracelet versus | AS Group Pte Ltd. | Versus:S24100016 (Manhasset Silver dial SS IF | 2.00 | 94.80 | 189.60 |
| Invoice | 05/17/2017 | 191088970 | White dial SS IPYG bracelet verus watch | AS Group Pte Ltd. | Versus:S64090016 (White dial SS IPYG bracele | 0.00 | 140.00 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Miami Crystals White Watch | AS Group Pte Ltd. | Versus:S73030016 (Versus Women's Miami Cry | 1.00 | 114.00 | 114.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Miami Crystals Black Watch | AS Group Pte Ltd. | Versus:S73040016 (Versus Women's Miami Cry | 2.00 | 114.00 | 228.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Miami Crystals Black Watch | AS Group Pte Ltd. | Versus:S73060016 (Versus Women's Miami Cry | 1.00 | 114.00 | 114.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Miami Crystals Blue Watch | AS Group Pte Ltd. | Versus:S73080016 (Versus Women's Miami Cry | 1.00 | 114.00 | 114.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: Globe Men's Black Watch | AS Group Pte Ltd. | Versus:SBA030014 (Versus: Globe Men's Black | 2.00 | 94.80 | 189.60 |
| Invoice | 05/17/2017 | 191088970 | ELMONT STAINLESS STEEL SILVER DIAL BL | AS Group Pte Ltd. | Versus:SBE010015 (ELMONT STAINLESS STE | 2.00 | 36.00 | 72.00 |
| Invoice | 05/17/2017 | 191088970 | ELMONT 2TONE SS IP YELLOW GOLD SILVE | AS Group Pte Ltd. | Versus:SBE060015 (ELMONT 2TONE SS IP YE | 0.00 | 54.00 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | AS Group Pte Ltd. | Versus:SBE070015 (ELMONT SS IP ROSE GO | 3.00 | 54.00 | 162.00 |
| Invoice | 05/17/2017 | 191088970 | CHRONO LION STAINLESS STEEL DARK GRI | AS Group Pte Ltd. | Versus:SBH050015 (CHRONO LION STAINLES | 1.00 | 75.00 | 75.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's City Blue Watch | AS Group Pte Ltd. | Versus:SBI040016 (Versus Women's City Blue \ | 1.00 | 66.00 | 66.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS ABBEY ROAD STAINLESS STEEL W | AS Group Pte Ltd. | Versus:SCC020016 (VERSUS ABBEY ROAD S | 1.00 | 90.00 | 90.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Logo Watch | AS Group Pte Ltd. | Versus:SCF080016 (Versus Logo Watch) | 1.00 | 97.50 | 97.50 |
| Invoice | 05/17/2017 | 191088970 | VERSUS V VERSUS STAINLESS STEEL SILV | AS Group Pte Ltd. | Versus:SCI070016 (VERSUS V VERSUS STAII | 2.00 | 45.00 | 90.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: Key Biscayne Black/Gold Dial with a Bl: | AS Group Pte Ltd. | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 94.80 | 94.80 |
| Invoice | 05/17/2017 | 191088970 | Versus: Key Biscayne Watch with a Tan/White [ | AS Group Pte Ltd. | Versus:SCK080016 (Versus: Key Biscayne Wat | 1.00 | 94.80 | 94.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/17/2017 | 191088970 | Versus: Key Biscayne Watch with a Blue/Gold D | AS Group Pte Ltd. | Versus:SCK090016 (Versus: Key Biscayne Wat | 1.00 | 94.80 | 94.80 |
| Invoice | 05/17/2017 | 191088970 | Versus: V_Versus Eyelet  BLACK DIAL BLACK | AS Group Pte Ltd. | Versus:SCM100016 (Versus: V_Versus Eyelet  | 3.00 | 72.00 | 216.00 |
| Invoice | 05/17/2017 | 191088970 | MIAMI STAINLESS STEEL WHITE DIAL WHITE | AS Group Pte Ltd. | Versus:SF7070015 (MIAMI STAINLESS STEEL | 1.00 | 80.40 | 80.40 |
| Invoice | 05/17/2017 | 191088970 | Versus: Cosmopolitan Women's White Watch | AS Group Pte Ltd. | Versus:SGC010012 (Versus: Cosmopolitan Wor | 1.00 | 67.20 | 67.20 |
| Invoice | 05/17/2017 | 191088970 | Versus: Mens Cosmopolitan Black Watch | AS Group Pte Ltd. | Versus:SGC040012 (Versus: Mens Cosmopolita | 0.00 | 70.80 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: Lights Women's Blue Watch | AS Group Pte Ltd. | Versus:SGD040012 (Versus: Lights Women's B | 1.00 | 62.40 | 62.40 |
| Invoice | 05/17/2017 | 191088970 | Versus: Soho Women'S Yellow Watch | AS Group Pte Ltd. | Versus:SGL030013 (Versus: Soho Women'S Ye | 1.00 | 67.20 | 67.20 |
| Invoice | 05/17/2017 | 191088970 | Versus: TOKYO Women's Black Watch | AS Group Pte Ltd. | Versus:SGM140014 (Versus: TOKYO Women's | 1.00 | 54.00 | 54.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: TOKYO Men's Black Watch | AS Group Pte Ltd. | Versus:SGN040013 (Versus: TOKYO Men's Bla | 1.00 | 81.60 | 81.60 |
| Invoice | 05/17/2017 | 191088970 | AGADIR SS IPYELLOW GOLD CHAMPAGNE [ | AS Group Pte Ltd. | Versus:SGO150015 (AGADIR SS IPYELLOW G | 0.00 | 81.60 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Versum Women's Agadir Silver Watch | AS Group Pte Ltd. | Versus:SGO230016 (Versum Women's Agadir S | 2.00 | 94.80 | 189.60 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Agadir Black Watch | AS Group Pte Ltd. | Versus:SGO260016 (Versus Women's Agadir B | 1.00 | 94.80 | 94.80 |
| Invoice | 05/17/2017 | 191088970 | Versus: Manhattan Men's White Watch | AS Group Pte Ltd. | Versus:SGV070014 (Versus: Manhattan Men's \ | 1.00 | 66.00 | 66.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Paris Lights Black Watch | AS Group Pte Ltd. | Versus:SGW060016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Paris Lights Blue Watch | AS Group Pte Ltd. | Versus:SGW130016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:TOKYO 38MM SILVER DIAL BLACK : | AS Group Pte Ltd. | Versus:SH7140015 (VERSUS:TOKYO 38MM SI | 1.00 | 42.00 | 42.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : | AS Group Pte Ltd. | Versus:SH7150015 (VERSUS:TOKYO 38MM SI | 1.00 | 42.00 | 42.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: KEY BISCAYNE Women's Black Watch | AS Group Pte Ltd. | Versus:SOB020014 (Versus: KEY BISCAYNE V | 1.00 | 60.00 | 60.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: KEY BISCAYNE Women's Pink Watch | AS Group Pte Ltd. | Versus:SOB030014 (Versus: KEY BISCAYNE V | 1.00 | 60.00 | 60.00 |
| Invoice | 05/17/2017 | 191088970 | AVENTURA STAINLESS STEEL CHR BLACK [ | AS Group Pte Ltd. | Versus:SOC100015 (AVENTURA STAINLESS S | 1.00 | 96.00 | 96.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Coral Gables Silver Watch | AS Group Pte Ltd. | Versus:SOD170016 (Versus Women's Coral Ga | 2.00 | 84.00 | 168.00 |
| Invoice | 05/17/2017 | 191088970 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | AS Group Pte Ltd. | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 2.00 | 46.80 | 93.60 |
| Invoice | 05/17/2017 | 191088970 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE [ | AS Group Pte Ltd. | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 2.00 | 78.00 | 156.00 |
| Invoice | 05/17/2017 | 191088970 | Versus Women's Roslyn Cuff Blue Watch | AS Group Pte Ltd. | Versus:SOM130016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPY | AS Group Pte Ltd. | Versus:SOQ040016 (VERSUS:FIRE ISLAND W | 0.00 | 40.00 | 0.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: FIRE ISLAND Teal Watch | AS Group Pte Ltd. | Versus:SOQ070016 (Versus: FIRE ISLAND Tea | 1.00 | 40.00 | 40.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: FIRE ISLAND Red Watch | AS Group Pte Ltd. | Versus:SOQ100016 (Versus: FIRE ISLAND Red | 1.00 | 40.00 | 40.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA | AS Group Pte Ltd. | Versus:SOS070015 (VERSUS:SERTIE MULTI E | 1.00 | 60.00 | 60.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BI | AS Group Pte Ltd. | Versus:SOS120015 (VERSUS:SERTIE MULTI E | 1.00 | 66.00 | 66.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: TOKYO_R Watch | AS Group Pte Ltd. | Versus:SOY090016 (Versus: TOKYO_R Watch) | 1.00 | 40.00 | 40.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: TOKYO_R Watch | AS Group Pte Ltd. | Versus:SOY110016 (Versus: TOKYO_R Watch) | 2.00 | 40.00 | 80.00 |
| Invoice | 05/17/2017 | 191088970 | Versus: Logo Women's  Black Watch | AS Group Pte Ltd. | Versus:SP8110014 (Versus: Logo Women's  Bla | 1.00 | 69.60 | 69.60 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:LOGO WHITE WATCH | AS Group Pte Ltd. | Versus:SP8120015 (VERSUS:LOGO WHITE W | 4.00 | 36.00 | 144.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:LOGO BROWN WATCH | AS Group Pte Ltd. | Versus:SP8170015 (VERSUS:LOGO BROWN V | 1.00 | 42.00 | 42.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/17/2017 | 191088970 | VERSUS:LOGO BLACK DIAL SS BRACELET V | AS Group Pte Ltd. | Versus:SP8190015 (VERSUS:LOGO BLACK DI | 1.00 | 54.00 | 54.00 |
| Invoice | 05/17/2017 | 191088970 | VERSUS:LOGO WHITE DIAL IPYG BRACELET | AS Group Pte Ltd. | Versus:SP8200015 (VERSUS:LOGO WHITE DI | 3.00 | 60.00 | 180.00 |
| Invoice | 05/17/2017 | 191088908 | FERRAGAMO SIGNATURE WATCH | Aspen Luxury Timepieces | Ferragamo:FIZ110015 (FERRAGAMO SIGNATU | 1.00 | 400.00 | 400.00 |
| Invoice | 05/17/2017 | 191088930 | Versus Women's Miami Black Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:S72020016 (Versus Women's Miami Bla | 2.00 | 105.00 | 210.00 |
| Invoice | 05/17/2017 | 191088933 | VERSUS:LOGO WHITE WATCH | Bidding Unlimited Corp. dba Bidz.com | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 45.00 | 45.00 |
| Invoice | 05/17/2017 | 191088933 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 100.00 | 100.00 |
| Invoice | 05/17/2017 | 191088935 | Versus: Key Biscayne White/Gold Dial with a Wl | Bidding Unlimited Corp. dba Bidz.com | Versus:SCK060016 (Versus: Key Biscayne Whi | 1.00 | 118.50 | 118.50 |
| Invoice | 05/17/2017 | 191088935 | Versace: V-METAL ICON Women's Gold Watch | Bidding Unlimited Corp. dba Bidz.com | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 508.50 | 508.50 |
| Invoice | 05/17/2017 | 191088935 | Versace: Watch | Bidding Unlimited Corp. dba Bidz.com | Versace:18A00D09 S009 (Versace: Watch) | 1.00 | 3,375.00 | 3,375.00 |
| Invoice | 05/17/2017 | 191088935 | Versus: Key Biscayne Watch with a Blue/Gold D | Bidding Unlimited Corp. dba Bidz.com | Versus:SCK090016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/17/2017 | 191088935 | Versace: Womens Destiny Spirit Mother Of Pea | Bidding Unlimited Corp. dba Bidz.com | Versace:86Q953MD497 S702 (Versace: Womer | 1.00 | 976.50 | 976.50 |
| Invoice | 05/17/2017 | 191088929 | Versace: Day Glam Women's Mother of pearl W | Gilt Groupe, Inc. | Versace:VLB050014 (Versace: Day Glam Wome | 1.00 | 478.80 | 478.80 |
| Invoice | 05/17/2017 | 191088929 | Versace: V-Race 3H Watch with a Black Dial an | Gilt Groupe, Inc. | Versace:VCL020016 (Versace: V-Race 3H Wato | 1.00 | 406.80 | 406.80 |
| Invoice | 05/17/2017 | 191088929 | Versace: Vanity/Krios Stainless Steel Watch witl | Gilt Groupe, Inc. | Versace:P5Q99D001 H090 (Versace: Vanity/Kri | 1.00 | 478.80 | 478.80 |
| Invoice | 05/17/2017 | 191088929 | VERSACE WOMEN'S DESTINY SPIRIT - 36m | Gilt Groupe, Inc. | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/17/2017 | 191088929 | Versace: V-SIGNATURE Women's Black Watch | Gilt Groupe, Inc. | Versace:VLA020014 (Versace: V-SIGNATURE V | 1.00 | 334.80 | 334.80 |
| Invoice | 05/17/2017 | 191088929 | VERSACE WOMEN'S DESTINY SPIRIT - 36m | Gilt Groupe, Inc. | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 382.80 | 382.80 |
| Invoice | 05/17/2017 | 191088929 | VERSACE WOMEN'S KRIOS w/spheres WATC | Gilt Groupe, Inc. | Versace:VAS110016 (VERSACE WOMEN'S KR | 2.00 | 526.80 | 1,053.60 |
| Invoice | 05/17/2017 | 191088929 | Versace: V-SIGNATURE Women's White Watcl | Gilt Groupe, Inc. | Versace:VLA010014 (Versace: V-SIGNATURE V | 2.00 | 334.80 | 669.60 |
| Invoice | 05/17/2017 | 191088929 | Versace: Leda Women's Silver Watch | Gilt Groupe, Inc. | Versace:VNC030014 (Versace: Leda Women's S | 2.00 | 262.80 | 525.60 |
| Invoice | 05/17/2017 | 191088929 | Versace: Gold Case, Gold Dial, Black Leather S | Gilt Groupe, Inc. | Versace:VNC280016 (Versace: Gold Case, Golo | 1.00 | 334.80 | 334.80 |
| Invoice | 05/17/2017 | 191088929 | Versace: Silver Dial, Silver Case, Black Leather | Gilt Groupe, Inc. | Versace:VNC290016 (Versace: Silver Dial, Silve | 2.00 | 262.80 | 525.60 |
| Invoice | 05/17/2017 | 191088929 | VERSACE:VENUS RED TOPAZ IPRG BRACEL | Gilt Groupe, Inc. | Versace:VQV090015 (VERSACE:VENUS RED | 1.00 | 478.80 | 478.80 |
| Invoice | 05/17/2017 | 191088923 | FERRAGAMO: SYMPHONIE NUDE DIAL SS B | Groupon Goods, Inc. | Ferragamo:FIN040015 (FERRAGAMO: SYMPH | 1.00 | 327.20 | 327.20 |
| Invoice | 05/17/2017 | 19108817 | CHRONO LION STAINLESS STEEL SILVER DI | JS TIME INC | Versus:SBH020015 (CHRONO LION STAINLE£ | 1.00 | 250.00 | 250.00 |
| Invoice | 05/17/2017 | 19108817 | Versus: Mens Tokyo Black Watch | JS TIME INC | Versus:AL13LBQ809A999 (Versus: Mens Tokyc | 1.00 | 230.00 | 230.00 |
| Invoice | 05/17/2017 | 191088967 | VERSACE:V-RACE GMT ALARM GREY DIAL E | Makook Studio LLC | Versace:29G98D535 S009 (VERSACE:V-RACE | 1.00 | 538.50 | 538.50 |
| Invoice | 05/17/2017 | 191088924 | Versus: V_Versus Eyelet  GREEN DIAL GREEN | Neiman Marcus Last Call | Versus:SCM120016 (Versus: V_Versus Eyelet | 1.00 | 90.00 | 90.00 |
| Invoice | 05/17/2017 | 191088925 | Versace: Reve Mother Of Pearl 39mm Watch | Neiman Marcus Last Call | Versace:95CCP1D497 SC01 (Versace: Reve Mc | 1.00 | 748.50 | 748.50 |
| Invoice | 05/17/2017 | 191088968 | VERSACE:V-RACE 3 HANDS GOLD CASE SIL | Neiman Marcus Last Call | Versace:VQP050015 (VERSACE:V-RACE 3 HA | 1.00 | 598.50 | 598.50 |
| Invoice | 05/17/2017 | 191088969 | Versace: VANITY Women's Orange Watch | Neiman Marcus Last Call | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 358.50 | 358.50 |
| Invoice | 05/17/2017 | 191088920 | Versus: Key Biscayne Light Blue/Silver Dial with | Rue La La | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 84.00 | 84.00 |
| Invoice | 05/17/2017 | 191088922 | Versus Women's Roslyn Cuff White Watch | Rue La La | Versus:SOM140016 (Versus Women's Roslyn C | 1.00 | 84.00 | 84.00 |
| Invoice | 05/17/2017 | 191088909 | Ferragamo:MINUETTO WMOP DIAL GOLD IP E | Watch County | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 1.00 | 730.00 | 730.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/17/2017 | 191088931 | White dial SS IPYG bracelet verus watch | Watch Emporium 36, Inc/Instyle NYC | Versus:S64090016 (White dial SS IPYG bracele | 1.00 | 175.00 | 175.00 |
| Invoice | 05/17/2017 | 191088931 | ELMONT STAINLESS STEEL BLACK  DIAL SS | Watch Emporium 36, Inc/Instyle NYC | Versus:SBE040015 (ELMONT STAINLESS STE | 1.00 | 97.50 | 97.50 |
| Invoice | 05/17/2017 | 191088931 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Watch Emporium 36, Inc/Instyle NYC | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | CHRONO LION SS IP BLACK BLACK DIAL IP E | Watch Emporium 36, Inc/Instyle NYC | Versus:SBH040015 (CHRONO LION SS IP BLA | 1.00 | 147.50 | 147.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS CAMDEN MARKET SS IP YELLOW C | Watch Emporium 36, Inc/Instyle NYC | Versus:SCA030016 (VERSUS CAMDEN MARK | 1.00 | 137.50 | 137.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS ABBEY ROAD STAINLESS STEEL BI | Watch Emporium 36, Inc/Instyle NYC | Versus:SCC010016 (VERSUS ABBEY ROAD S | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS ABBEY ROAD STAINLESS STEEL W | Watch Emporium 36, Inc/Instyle NYC | Versus:SCC020016 (VERSUS ABBEY ROAD S | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | Watch Emporium 36, Inc/Instyle NYC | Versus:SCC040016 (VERSUS ABBEY ROAD S | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | Watch Emporium 36, Inc/Instyle NYC | Versus:SCC050016 (VERSUS ABBEY ROAD S | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | Watch Emporium 36, Inc/Instyle NYC | Versus:SCC060016 (VERSUS ABBEY ROAD S | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS ABBEY ROAD SS IP ROSE GOLD PL | Watch Emporium 36, Inc/Instyle NYC | Versus:SCC080016 (VERSUS ABBEY ROAD S | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | Versus: V_COVENT GARDEN Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SCD030016 (Versus: V_COVENT GARI | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | Versus: V_COVENT GARDEN Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SCD070016 (Versus: V_COVENT GARI | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:TOKYO 42MM BLACK WATCH | Watch Emporium 36, Inc/Instyle NYC | Versus:SGM160015 (VERSUS:TOKYO 42MM E | 1.00 | 87.50 | 87.50 |
| Invoice | 05/17/2017 | 191088931 | TOKYO 44mm CHRONO STAINLESS STEEL S | Watch Emporium 36, Inc/Instyle NYC | Versus:SGN110015 (TOKYO 44mm CHRONO S | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:TOKYO 38MM SILVER DIAL BLACK : | Watch Emporium 36, Inc/Instyle NYC | Versus:SH7140015 (VERSUS:TOKYO 38MM SI | 1.00 | 87.50 | 87.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BI | Watch Emporium 36, Inc/Instyle NYC | Versus:SH7180015 (VERSUS:TOKYO 38MM C | 1.00 | 97.50 | 97.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:TOKYO 38MM SILVER BRACELET W | Watch Emporium 36, Inc/Instyle NYC | Versus:SH7190015 (VERSUS:TOKYO 38MM SI | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IP | Watch Emporium 36, Inc/Instyle NYC | Versus:SH7200015 (VERSUS:TOKYO 38MM C | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:MANHASSET WHITE DIAL SS BRAC | Watch Emporium 36, Inc/Instyle NYC | Versus:SOR080015 (VERSUS:MANHASSET W | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:MANHASSET SILVER BRACELET W | Watch Emporium 36, Inc/Instyle NYC | Versus:SOR110015 (VERSUS:MANHASSET SI | 1.00 | 137.50 | 137.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:MANHASSET IPYG BRACELET WAT | Watch Emporium 36, Inc/Instyle NYC | Versus:SOR120015 (VERSUS:MANHASSET IP | 1.00 | 150.00 | 150.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BI | Watch Emporium 36, Inc/Instyle NYC | Versus:SOS090015 (VERSUS:SERTIE MULTI \ | 1.00 | 137.50 | 137.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BI | Watch Emporium 36, Inc/Instyle NYC | Versus:SOS120015 (VERSUS:SERTIE MULTI E | 1.00 | 137.50 | 137.50 |
| Invoice | 05/17/2017 | 191088931 | Versus: TOKYO_R Watch | Watch Emporium 36, Inc/Instyle NYC | Versus:SOY110016 (Versus: TOKYO_R Watch) | 1.00 | 47.50 | 47.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:TOKYO 26MM CHAMPAGNE DIAL IP | Watch Emporium 36, Inc/Instyle NYC | Versus:SOZ070015 (VERSUS:TOKYO 26MM C | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:LOGO BLACK DIAL SS BRACELET V | Watch Emporium 36, Inc/Instyle NYC | Versus:SP8190015 (VERSUS:LOGO BLACK DI | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:LOGO WHITE DIAL IPYG BRACELET | Watch Emporium 36, Inc/Instyle NYC | Versus:SP8200015 (VERSUS:LOGO WHITE DI | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:LOGO IP ROSE GOLD BRACELET W | Watch Emporium 36, Inc/Instyle NYC | Versus:SP8210015 (VERSUS:LOGO IP ROSE ( | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:SERTIE 2H BLACK DIAL SS BRACEl | Watch Emporium 36, Inc/Instyle NYC | Versus:SQ1060015 (VERSUS:SERTIE 2H BLA( | 1.00 | 112.50 | 112.50 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRAC | Watch Emporium 36, Inc/Instyle NYC | Versus:SQ1070015 (VERSUS:SERTIE 2H WHI | 1.00 | 125.00 | 125.00 |
| Invoice | 05/17/2017 | 191088931 | VERSUS:SERTIE 2H WHITE WATCH W/ IPRG | Watch Emporium 36, Inc/Instyle NYC | Versus:SQ1110015 (VERSUS:SERTIE 2H WHI | 1.00 | 112.50 | 112.50 |
| Invoice | 05/18/2017 | 191088951 | Versace: Destiny Spirit Mother Of Pearl 39mm V | Amazon Services,LLC (Swiss Time) | Versace:86Q721MD497 S585 (Versace: Destiny | 1.00 | 2,517.00 | 2,517.00 |
| Invoice | 05/18/2017 | 191088979 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Amazon Services,LLC (Swiss Time) | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLU | 1.00 | 448.50 | 448.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 05/18/2017 | 191088979 | 1898 Green Dial TwoTone Bracelet Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 538.50 | 538.50 |
| Invoice | 05/18/2017 | 191088979 | Ferragamo: FERRAGAMO 1898 SPORT Mens I | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/18/2017 | 191088957 | VERSACE:VANITAS BLACK DIAL IPRG QUILT | Click Shop and Run, Inc. | Versace:VK7250015 (VERSACE:VANITAS BLA | 1.00 | 628.50 | 628.50 |
| Invoice | 05/18/2017 | 191088962 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Click Shop and Run, Inc. | Ferragamo:FF3130014 (Ferragamo: FERRAGAI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/18/2017 | 191088945 | Versace: Womens Eon Gold Watch | Elite Watch Shoppe | Versace:91Q89FD997 S009 (Versace: Womens | 1.00 | 1,155.00 | 1,155.00 |
| Invoice | 05/18/2017 | 191088960 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Groupon Goods, Inc. | Ferragamo:FF3140014 (Ferragamo: FERRAGAI | 1.00 | 527.20 | 527.20 |
| Invoice | 05/18/2017 | 191088961 | FERRAGAMO: SYMPHONIE NUDE DIAL SS B | Groupon Goods, Inc. | Ferragamo:FIN040015 (FERRAGAMO: SYMPH | 1.00 | 327.20 | 327.20 |
| Invoice | 05/18/2017 | 191088963 | VERSUS:TOKYO-R BLUE WATCH | Lord & Taylor | Versus:SOY050015 (VERSUS:TOKYO-R BLUE | 1.00 | 47.50 | 47.50 |
| Invoice | 05/18/2017 | 191088953 | VERSACE:DYLOS LADY IPYG W/ DIAMS BRA | Mayors Jewelers, Inc. | Versace:VQD060015 (VERSACE:DYLOS LADY | 1.00 | 1,047.50 | 1,047.50 |
| Invoice | 05/18/2017 | 191088953 | Versace: V-Race Silver 45mm Watch | Mayors Jewelers, Inc. | Versace:29G70D001 S070 (Versace: V-Race Si | 1.00 | 987.50 | 987.50 |
| Invoice | 05/18/2017 | 191088953 | Versace: V-Ray Men's Silver Watch | Mayors Jewelers, Inc. | Versace:VDB040014 (Versace: V-Ray Men's Sil | 1.00 | 947.50 | 947.50 |
| Invoice | 05/18/2017 | 191088953 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG | Mayors Jewelers, Inc. | Versace:VDB060015 (VERSACE:V-RAY CHRO | 1.00 | 1,147.50 | 1,147.50 |
| Invoice | 05/18/2017 | 191088942 | VERSACE:REVE CHRONO 46MM BLACK DIAI | Neiman Marcus Last Call | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/18/2017 | 191088964 | Versus: Key Biscayne Light Blue/Silver Dial with | Neiman Marcus Last Call | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 105.00 | 105.00 |
| Invoice | 05/18/2017 | 191088965 | Versace: VANITY Women's Orange Watch | Neiman Marcus Last Call | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 358.50 | 358.50 |
| Invoice | 05/18/2017 | 191088981 | Ferragamo: GANCINO SOIREE Women's Yello | Overstock.com | Ferragamo:FD8030014 (Ferragamo: GANCINO | 1.00 | 358.50 | 358.50 |
| Invoice | 05/18/2017 | 191088971 | Versus: Logo Women's  black Watch | Rue La La | Versus:SP8090014 (Versus: Logo Women's  bla | 1.00 | 60.00 | 60.00 |
| Invoice | 05/18/2017 | 191088972 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | Rue La La | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 46.80 | 46.80 |
| Invoice | 05/18/2017 | 191088973 | Versus: Tokyo Womens Pink Watch | Rue La La | Versus:SOF020014 (Versus: Tokyo Womens Pi | 1.00 | 63.60 | 63.60 |
| Invoice | 05/18/2017 | 191088974 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Rue La La | Versace:VNC150015 (VERSACE:LEDA MOP D | 1.00 | 190.80 | 190.80 |
| Invoice | 05/18/2017 | 191088975 | Ferragamo: BUCKLE Womens Beige Watch | Rue La La | Ferragamo:FG5030014 (Ferragamo: BUCKLE V | 1.00 | 286.80 | 286.80 |
| Invoice | 05/18/2017 | 191088966 | VERSACE:V-RACE GMT ALARM GREY DIAL S | SLZ Group, LLC | Versace:29G98D535 S009 (VERSACE:V-RACE | 4.00 | 420.03 | 1,680.12 |
| Invoice | 05/18/2017 | 191088966 | VERSACE:VANITY WOMENS SHINY WHITE V | SLZ Group, LLC | Versace:P5Q80D001 S001 (VERSACE:VANITY | 9.00 | 279.63 | 2,516.67 |
| Invoice | 05/18/2017 | 191088966 | Versace: VANITY Womens Pink Watch | SLZ Group, LLC | Versace:P5Q80D111 S111 (Versace: VANITY V | 3.00 | 279.63 | 838.89 |
| Invoice | 05/18/2017 | 191088966 | Versace: VANITY Women's Orange Watch | SLZ Group, LLC | Versace:P5Q80D165 S165 (Versace: VANITY V | 2.00 | 279.63 | 559.26 |
| Invoice | 05/18/2017 | 191088966 | VERSACE:VANITY WOMENS BLACK WATCH | SLZ Group, LLC | Versace:P5Q99D009 S009 (VERSACE:VANITY | 0.00 | 209.43 | 0.00 |
| Invoice | 05/18/2017 | 191088966 | Versace: New Reve Black 40mm Watch | SLZ Group, LLC | Versace:Q5C99D009 S099 (Versace: New Reve | 1.00 | 466.83 | 466.83 |
| Invoice | 05/18/2017 | 191088966 | Versace: MYSTIQUE SPORT Men's  white Watc | SLZ Group, LLC | Versace:vfg090014 (Versace: MYSTIQUE SPOI | 1.00 | 466.83 | 466.83 |
| Invoice | 05/18/2017 | 191088966 | Versace: V-SIGNATURE Women's Black Watch | SLZ Group, LLC | Versace:VLA020014 (Versace: V-SIGNATURE V | 3.00 | 326.43 | 979.29 |
| Invoice | 05/18/2017 | 191088966 | Versace: Leda Women's Mother of pearl Watch | SLZ Group, LLC | Versace:VNC010014 (Versace: Leda Women's I | 3.00 | 186.03 | 558.09 |
| Invoice | 05/18/2017 | 191088966 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | SLZ Group, LLC | Versace:VNC150015 (VERSACE:LEDA MOP D | 3.00 | 186.03 | 558.09 |
| Invoice | 05/18/2017 | 191088946 | VERSACE:VENUS RED TOPAZ WHITE DIAL E | Watch County | Versace:VQV010015 (VERSACE:VENUS RED  | 1.00 | 450.00 | 450.00 |
| Invoice | 05/18/2017 | 191088947 | VERSUS:CHELSEA TURQ DIAL IPYG BRACEI | Watch County | Versus:SOV050015 (VERSUS:CHELSEA TURC | 1.00 | 225.00 | 225.00 |
| Invoice | 05/18/2017 | 191088948 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Watch County | Versace:VQV080015 (VERSACE:VENUS RED  | 1.00 | 545.00 | 545.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/18/2017 | 191088949 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Watch County | Versace:VAR040016 (VERSACE WOMEN'S DE | 3.00 | 444.00 | 1,332.00 |
| Invoice | 05/18/2017 | 191088950 | VERSACE:EON LADY MOP DIAL SS BRACELI | Watch County | Versace:VQT050015 (VERSACE:EON LADY M | 1.00 | 598.00 | 598.00 |
| Invoice | 05/18/2017 | 191088952 | VERSACE:DYLOS MEDUSA TWOTONE BRAC | Watch County | Versace:VQU040015 (VERSACE:DYLOS MEDU | 1.00 | 600.00 | 600.00 |
| Invoice | 05/18/2017 | 191088980 | Ferragamo: Mens 1898 Black Watch | Watch County | Ferragamo:F62LDT5213 S009 (Ferragamo: Mer | 3.00 | 390.00 | 1,170.00 |
| Invoice | 05/19/2017 | 191088986 | Ferragamo: GANCINO DECO Women's Mother | Amazon Services,LLC (Swiss Time) | Ferragamo:FG3040014 (Ferragamo: GANCINO | 1.00 | 598.50 | 598.50 |
| Invoice | 05/19/2017 | 191088987 | Ferragamo: GANCINO DECO Women's Mother | Amazon Services,LLC (Swiss Time) | Ferragamo:FG3040014 (Ferragamo: GANCINO | 1.00 | 598.50 | 598.50 |
| Invoice | 05/19/2017 | 191088988 | FERRAGAMO:INTRECCIO BLACK DIAL & STF | Amazon Services,LLC (Swiss Time) | Ferragamo:FIC030015 (FERRAGAMO:INTRECC | 1.00 | 418.50 | 418.50 |
| Invoice | 05/19/2017 | 191088989 | Ferragamo: Vega Men's Silver Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FI0970014 (Ferragamo: Vega Men's | 1.00 | 418.50 | 418.50 |
| Invoice | 05/19/2017 | 191088990 | Ferragamo: Vega Men's Silver Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FI0970014 (Ferragamo: Vega Men's | 1.00 | 418.50 | 418.50 |
| Invoice | 05/19/2017 | 191088991 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Amazon Services,LLC (Swiss Time) | Versace:VQV080015 (VERSACE:VENUS RED ` | 1.00 | 598.50 | 598.50 |
| Invoice | 05/19/2017 | 191088992 | VERSACE:VENUS RED TOPAZ WHITE DIAL II | Amazon Services,LLC (Swiss Time) | Versace:VQV080015 (VERSACE:VENUS RED ` | 1.00 | 598.50 | 598.50 |
| Invoice | 05/19/2017 | 191088993 | Ferragamo: BUCKLE Women's Brown Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 1.00 | 448.50 | 448.50 |
| Invoice | 05/19/2017 | 191088994 | Ferragamo: BUCKLE Women's Brown Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 1.00 | 448.50 | 448.50 |
| Invoice | 05/19/2017 | 191088995 | VERSACE:KRIOS WHITE DIAL SS BRACELET | Amazon Services,LLC (Swiss Time) | Versace:VQQ040015 (VERSACE:KRIOS WHITI | 1.00 | 508.50 | 508.50 |
| Invoice | 05/19/2017 | 191088996 | FERRAGAMO:1898 GENT 40MM SILVER DIAL | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3900015 (FERRAGAMO:1898 GE | 1.00 | 448.50 | 448.50 |
| Invoice | 05/19/2017 | 191088997 | FERRAGAMO:1898 CHRONO SILVER DIAL BF | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3820015 (FERRAGAMO:1898 CH | 1.00 | 478.50 | 478.50 |
| Invoice | 05/19/2017 | 191088998 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA S | Amazon Services,LLC (Swiss Time) | Ferragamo:FG5050014 (Ferragamo: BUCKLE S | 1.00 | 448.50 | 448.50 |
| Invoice | 05/19/2017 | 191088999 | Versace: Day Glam Women's Mother of pearl W | Amazon Services,LLC (Swiss Time) | Versace:VLB080015 (Versace: Day Glam Wome | 1.00 | 598.50 | 598.50 |
| Invoice | 05/19/2017 | 191089023 | VERSUS CARNABY STREET SS IP ROSE GO | Amazon Services,LLC (Swiss Time) | Versus:SCG130016 (VERSUS CARNABY STRE | 1.00 | 175.00 | 175.00 |
| Invoice | 05/19/2017 | 191088984 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL V | Aspen Luxury Timepieces | Ferragamo:FF3240015 (FERRAGAMO:1898 40l | 1.00 | 400.00 | 400.00 |
| Invoice | 05/19/2017 | 191089020 | VERSACE:DYLOS MEDUSA BLACK LEATHER | Aspen Luxury Timepieces | Versace:VQU020015 (VERSACE:DYLOS MEDU | 1.00 | 550.00 | 550.00 |
| Invoice | 05/19/2017 | 191089022 | Versace Vanitas Watch | Aspen Luxury Timepieces | Versace:VK7260015 (Versace Vanitas Watch) | 1.00 | 550.00 | 550.00 |
| Invoice | 05/19/2017 | 191089007 | 1898 Blue Dial TwoTone Bracelet Watch | Click Shop and Run, Inc. | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 538.50 | 538.50 |
| Invoice | 05/19/2017 | 191089025 | VERSACE:REVE CHRONO 46MM BLACK DIAL | Elite Watch Shoppe | Versace:VQZ090015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 05/19/2017 | 191089000 | VERSACE:CHARACTER CHRONO BLACK DIA | Gilt Groupe, Inc. | Versace:VQN060015 (VERSACE:CHARACTER | 1.00 | 838.50 | 838.50 |
| Invoice | 05/19/2017 | 191089000 | VERSACE:CHARACTER CHRONO BLACK DIA | Gilt Groupe, Inc. | Versace:VQN040015 (VERSACE:CHARACTER | 1.00 | 748.50 | 748.50 |
| Invoice | 05/19/2017 | 191089000 | Versace: V-RACE 42 mm CHRONO Black Watc | Gilt Groupe, Inc. | Versace:23C99D008 S009 (Versace: V-RACE 4 | 1.00 | 538.50 | 538.50 |
| Invoice | 05/19/2017 | 191089000 | GLOBE STAINLESS STEEL SILVER DIAL BLA | Gilt Groupe, Inc. | Versus:SBA130015 (GLOBE STAINLESS STEE | 1.00 | 118.50 | 118.50 |
| Invoice | 05/19/2017 | 191089000 | VERSACE:V-RACE GMT ALARM GREY DIAL I | Gilt Groupe, Inc. | Versace:29G98D535 S009 (VERSACE:V-RACE | 2.00 | 538.50 | 1,077.00 |
| Invoice | 05/19/2017 | 191089000 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Gilt Groupe, Inc. | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 448.50 | 448.50 |
| Invoice | 05/19/2017 | 191089004 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA | Groupon Goods, Inc. | Versus:SOS070015 (VERSUS:SERTIE MULTI E | 1.00 | 79.20 | 79.20 |
| Invoice | 05/19/2017 | 191089005 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Groupon Goods, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 1.00 | 419.00 | 419.00 |
| Invoice | 05/19/2017 | 191089001 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Makook Studio LLC | Ferragamo:FQ4270015 (FERRAGAMO:MINUET | 1.00 | 418.50 | 418.50 |
| Invoice | 05/19/2017 | 191089002 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Makook Studio LLC | Versace:VQZ070015 (VERSACE:REVE CHRON | 1.00 | 688.50 | 688.50 |

| Invoice | 05/19/2017 | 191089024 | VERSACE:APOLLO WHITE DIAL IPRG BRACE | Makook Studio LLC | Versace:V10090015 (VERSACE:APOLLO WHIT | 1.00 | 598.50 | 598.50 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/19/2017 | 191089003 | Versace: V-Race 3H Watch with a White Dial an | Neiman Marcus Last Call | Versace:VCL030016 (Versace: V-Race 3H Wato | 1.00 | 508.50 | 508.50 |
| Invoice | 05/19/2017 | 191089009 | VERSUS:LOGO BLACK DIAL SS BRACELET V | Rue La La | Versus:SP8190015 (VERSUS:LOGO BLACK DI | 1.00 | 54.00 | 54.00 |
| Invoice | 05/19/2017 | 191089010 | Versus Women's Coral Gables Burgundy Watch | Rue La La | Versus:SOD130016 (Versus Women's Coral Ga | 1.00 | 72.00 | 72.00 |
| Invoice | 05/19/2017 | 191089011 | VERSUS:LOGO WHITE WATCH | Rue La La | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 36.00 | 36.00 |
| Invoice | 05/19/2017 | 191089012 | Versus: Womens Sertie Purple Watch | Rue La La | Versus:3C72100000 (Versus: Womens Sertie P | 1.00 | 57.60 | 57.60 |
| Invoice | 05/19/2017 | 191089016 | Versus: Key Biscayne Light Blue/Silver Dial with | Rue La La | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 84.00 | 84.00 |
| Invoice | 05/19/2017 | 191089017 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Rue La La | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 286.80 | 286.80 |
| Invoice | 05/22/2017 | 191089060 | 1898 Blue Dial TwoTone Bracelet Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 1,077.00 | 1,077.00 |
| Invoice | 05/22/2017 | 191089062 | FERRAGAMO: MEN'S OUVERTURE Grey DIAl | Amazon Services,LLC (Swiss Time) | Ferragamo:FFT050016 (FERRAGAMO: MEN'S | 1.00 | 957.00 | 957.00 |
| Invoice | 05/22/2017 | 191089068 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Amazon Services,LLC (Swiss Time) | Versace:VAK040016 (VERSACE: V-RACE DIVE | 1.00 | 1,257.00 | 1,257.00 |
| Invoice | 05/22/2017 | 191089070 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Amazon Services,LLC (Swiss Time) | Ferragamo:FQ4270015 (FERRAGAMO: MINUET | 1.00 | 418.50 | 418.50 |
| Invoice | 05/22/2017 | 191089071 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Amazon Services,LLC (Swiss Time) | Ferragamo:FIC020015 (FERRAGAMO:INTRECO | 1.00 | 399.00 | 399.00 |
| Invoice | 05/22/2017 | 191089072 | Versace: Reve Mother Of Pearl 39mm Watch | Amazon Services,LLC (Swiss Time) | Versace:95CCP1D497 SC01 (Versace: Reve Mo | 1.00 | 1,497.00 | 1,497.00 |
| Invoice | 05/22/2017 | 191089095 | VERSUS V VERSUS eyelets SS IP YELLOW G | Amazon Services,LLC (Swiss Time) | Versus:SCI020016 (VERSUS V VERSUS eyelet | 1.00 | 175.00 | 175.00 |
| Invoice | 05/22/2017 | 191089043 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE I | Bed Bath & Beyond | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 97.50 | 97.50 |
| Invoice | 05/22/2017 | 191089078 | FERRAGAMO:INTRECCIO SILVER DIAL W/ PI | Bluefly | Ferragamo:FIB030015 (FERRAGAMO:INTRECO | 1.00 | 897.00 | 897.00 |
| Invoice | 05/22/2017 | 191089085 | Versace: Womens Perpetuelle Mother Of Pearl | Brand Avenue, Ltd. (Overseas) | Versace:87Q99SD497 S009 (Versace: Womens | 1.00 | 556.20 | 556.20 |
| Invoice | 05/22/2017 | 191089085 | Versace: Womens Krios Black Watch | Brand Avenue, Ltd. (Overseas) | Versace:M6Q99D008 S009 (Versace: Womens | 2.00 | 279.72 | 559.44 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:VANITY WOMENS SHINY WHITE V | Brand Avenue, Ltd. (Overseas) | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 258.12 | 258.12 |
| Invoice | 05/22/2017 | 191089085 | Versace: THEA Silver 39mm Watch | Brand Avenue, Ltd. (Overseas) | Versace:VA7060013 (Versace: THEA Silver 39n | 1.00 | 275.40 | 275.40 |
| Invoice | 05/22/2017 | 191089085 | VERSACE: OLYMPO WOMEN'S GREY DIAL W | Brand Avenue, Ltd. (Overseas) | Versace:VAN070016 (VERSACE: OLYMPO WO | 1.00 | 474.12 | 474.12 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG | Brand Avenue, Ltd. (Overseas) | Versace:VDB060015 (VERSACE:V-RAY CHRO | 1.00 | 495.72 | 495.72 |
| Invoice | 05/22/2017 | 191089085 | Versace: Vanitas Womens Black Watch | Brand Avenue, Ltd. (Overseas) | Versace:VK7030013 (Versace: Vanitas Womens | 1.00 | 387.72 | 387.72 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:VANITAS BLACK DIAL IPRG QUILT | Brand Avenue, Ltd. (Overseas) | Versace:VK7250015 (VERSACE:VANITAS BLA | 1.00 | 452.52 | 452.52 |
| Invoice | 05/22/2017 | 191089085 | VERSACE: V-SIGNATURE Women's Black Watch | Brand Avenue, Ltd. (Overseas) | Versace:VLA020014 (Versace: V-SIGNATURE \ | 1.00 | 301.32 | 301.32 |
| Invoice | 05/22/2017 | 191089085 | Versace: Stainless Steel Case / Black Dial, Blac | Brand Avenue, Ltd. (Overseas) | Versace:VLB280016 (Versace: Stainless Steel C | 2.00 | 279.72 | 559.44 |
| Invoice | 05/22/2017 | 191089085 | Versace: V-METAL ICON Women's Silver Watc | Brand Avenue, Ltd. (Overseas) | Versace:VLC010014 (Versace: V-METAL ICON | 1.00 | 301.32 | 301.32 |
| Invoice | 05/22/2017 | 191089085 | VERSACE: V-METAL BLACK/SILVER DIAL SS | Brand Avenue, Ltd. (Overseas) | Versace:VLC070014 (VERSACE: V-METAL BL/ | 1.00 | 366.12 | 366.12 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:V-METAL MULTITONE WATCH | Brand Avenue, Ltd. (Overseas) | Versace:VLC080014 (VERSACE:V-METAL MUI | 1.00 | 409.32 | 409.32 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:V-METAL BLACK/GOLD IPRG BRAI | Brand Avenue, Ltd. (Overseas) | Versace:VLC090014 (VERSACE:V-METAL BLA | 1.00 | 430.92 | 430.92 |
| Invoice | 05/22/2017 | 191089085 | Versace: Leda Women's Mother of pearl Watch | Brand Avenue, Ltd. (Overseas) | Versace:VNC010014 (Versace: Leda Women's I | 2.00 | 171.72 | 343.44 |
| Invoice | 05/22/2017 | 191089085 | Versace: Leda Women's Silver Watch | Brand Avenue, Ltd. (Overseas) | Versace:VNC030014 (Versace: Leda Women's S | 1.00 | 236.52 | 236.52 |
| Invoice | 05/22/2017 | 191089085 | Versace: Leda Women's Silver Watch | Brand Avenue, Ltd. (Overseas) | Versace:VNC050014 (Versace: Leda Women's S | 1.00 | 279.72 | 279.72 |

| Invoice | 05/22/2017 | 191089085 | VERSACE:LEDA MOP DIAL LILAC LEATHER S | Brand Avenue, Ltd. (Overseas) | Versace:VNC150015 (VERSACE:LEDA MOP D | 2.00 | 171.72 | 343.44 |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/22/2017 | 191089085 | Versace: Leda Watch with Black Dial and Silver | Brand Avenue, Ltd. (Overseas) | Versace:VNC250016 (Versace: Leda Watch with | 2.00 | 171.72 | 343.44 |
| Invoice | 05/22/2017 | 191089085 | Versace: Gold Case, Gold Dial, Black Leather S | Brand Avenue, Ltd. (Overseas) | Versace:VNC280016 (Versace: Gold Case, Gold | 1.00 | 301.32 | 301.32 |
| Invoice | 05/22/2017 | 191089085 | Versace: Silver Dial, Silver Case, Black Leather | Brand Avenue, Ltd. (Overseas) | Versace:VNC290016 (Versace: Silver Dial, Silve | 1.00 | 236.52 | 473.04 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:DYLOS CHRONO MENS BLACK DI | Brand Avenue, Ltd. (Overseas) | Versace:VQC010015 (VERSACE:DYLOS CHRC | 1.00 | 409.32 | 409.32 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:DYLOS CHRONO MENS TWO TON | Brand Avenue, Ltd. (Overseas) | Versace:VQC030015 (VERSACE:DYLOS CHRC | 1.00 | 495.72 | 495.72 |
| Invoice | 05/22/2017 | 191089085 | Versace Dilos Watch | Brand Avenue, Ltd. (Overseas) | Versace:VQC070015 (Versace Dilos Watch) | 2.00 | 399.60 | 799.20 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:KHAI SILVER DIAL BLACK LEATHE | Brand Avenue, Ltd. (Overseas) | Versace:VQE020015 (VERSACE:KHAI SILVER | 1.00 | 301.32 | 301.32 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:KHAI GOLD CASE BLACK LEATHE | Brand Avenue, Ltd. (Overseas) | Versace:VQE030015 (VERSACE:KHAI GOLD C | 1.00 | 366.12 | 366.12 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:KHAI BLACK DIAL IPRG BRACELE | Brand Avenue, Ltd. (Overseas) | Versace:VQE050015 (VERSACE:KHAI BLACK | 1.00 | 430.92 | 430.92 |
| Invoice | 05/22/2017 | 191089085 | Versace: Khai Watch with Gold Dial and Gold Bi | Brand Avenue, Ltd. (Overseas) | Versace:VQE160016 (Versace: Khai Watch with | 1.00 | 430.92 | 430.92 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:V-HELIX BLACK WATCH | Brand Avenue, Ltd. (Overseas) | Versace:VQG020015 (VERSACE:V-HELIX BLA | 1.00 | 279.72 | 279.72 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:V-HELIX SILVER DIAL NUDE QUILT | Brand Avenue, Ltd. (Overseas) | Versace:VQG030015 (VERSACE:V-HELIX SILV | 1.00 | 322.92 | 322.92 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, | Brand Avenue, Ltd. (Overseas) | Versace:VQG040015 (VERSACE:V-HELIX BLA | 2.00 | 322.92 | 645.84 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:DYLOS MEDUSA WHITE LEATHER | Brand Avenue, Ltd. (Overseas) | Versace:VQU010015 (VERSACE:DYLOS MEDL | 1.00 | 366.12 | 366.12 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:DYLOS MEDUSA STAINLESS STEI | Brand Avenue, Ltd. (Overseas) | Versace:VQU030015 (VERSACE:DYLOS MEDL | 1.00 | 366.12 | 366.12 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:DYLOS MEDUSA TWOTONE BRAC | Brand Avenue, Ltd. (Overseas) | Versace:VQU040015 (VERSACE:DYLOS MEDL | 1.00 | 430.92 | 430.92 |
| Invoice | 05/22/2017 | 191089085 | VERSACE:VENUS RED TOPAZ BLUE DIAL BL | Brand Avenue, Ltd. (Overseas) | Versace:VQV020015 (VERSACE:VENUS RED | 1.00 | 301.32 | 301.32 |
| Invoice | 05/22/2017 | 191089074 | Versus Women's Coral Gables Beige Watch | Click Shop and Run, Inc. | Versus:SOD140016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |
| Invoice | 05/22/2017 | 191089075 | FERRAGAMO:GANCINO SPARKLING BROWN | Click Shop and Run, Inc. | Ferragamo:FF5910015 (FERRAGAMO:GANCIN | 1.00 | 418.50 | 418.50 |
| Invoice | 05/22/2017 | 191089076 | Versus: Key Biscayne Watch with a Green/Gold | Click Shop and Run, Inc. | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/22/2017 | 191089041 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Costco | Ferragamo:FIC020015 (FERRAGAMO:INTRECC | 4.00 | 310.80 | 1,243.20 |
| Invoice | 05/22/2017 | 191089041 | FERRAGAMO: SYMPHONIE NUDE DIAL SS BI | Costco | Ferragamo:FIN040015 (FERRAGAMO: SYMPH | 4.00 | 262.80 | 1,051.20 |
| Invoice | 05/22/2017 | 191089041 | Ferragamo:MINUETTO WMOP DIAL GOLD IP £ | Costco | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 4.00 | 598.80 | 2,395.20 |
| Invoice | 05/22/2017 | 191089041 | FERRAGAMO: WOMEN'S GANCINO BRACELI | Costco | Ferragamo:FQ5090016 (FERRAGAMO: WOME | 4.00 | 190.80 | 763.20 |
| Invoice | 05/22/2017 | 191089042 | FERRAGAMO: MEN'S OUVERTURE Brown DI/ | Costco | Ferragamo:FFT030016 (FERRAGAMO: MEN'S | 30.00 | 382.80 | 11,484.00 |
| Invoice | 05/22/2017 | 191089042 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL | Costco | Ferragamo:FFT050016 (FERRAGAMO: MEN'S | 30.00 | 382.80 | 11,484.00 |
| Invoice | 05/22/2017 | 191089042 | FERRAGAMO: MEN'S OUVERTURE Blue DIAL | Costco | Ferragamo:FFU020016 (FERRAGAMO: MEN'S | 5.00 | 1,278.00 | 6,390.00 |
| Invoice | 05/22/2017 | 191089089 | Ferragamo: MINUETTO PINK MOP DIAL, PINK | Groupon Goods, Inc. | Ferragamo:FQ4200014 (Ferragamo: MINUETTC | 1.00 | 663.20 | 663.20 |
| Invoice | 05/22/2017 | 191089077 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Makook Studio LLC | Versace:VAR020016 (VERSACE WOMEN'S DE | 1.00 | 478.50 | 478.50 |
| Invoice | 05/22/2017 | 191089079 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Makook Studio LLC | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 598.50 | 598.50 |
| Invoice | 05/22/2017 | 191089080 | VERSACE:CHARACTER CHRONO BLUE DIAL | Makook Studio LLC | Versace:VQN050016 (VERSACE:CHARACTER | 1.00 | 748.50 | 748.50 |
| Invoice | 05/22/2017 | 191089081 | 1898 Blue Dial TwoTone Bracelet Watch | Makook Studio LLC | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 538.50 | 538.50 |
| Invoice | 05/22/2017 | 191089082 | Versace: VANITY Women's Orange Watch | Makook Studio LLC | Versace:P5Q80D165 S165 (Versace: VANITY V | 1.00 | 358.50 | 358.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/22/2017 | 191089083 | FERRAGAMO:GANCINO SPARKLING BLACK | Makook Studio LLC | Ferragamo:FF5950015 (FERRAGAMO:GANCIN | 1.00 | 418.50 | 418.50 |
| Invoice | 05/22/2017 | 191089044 | FERRAGAMO:GANCINO BRACELET BLACK L | Neiman Marcus Last Call | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 328.50 | 328.50 |
| Invoice | 05/22/2017 | 191089046 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Neiman Marcus Last Call | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 598.50 | 598.50 |
| Invoice | 05/22/2017 | 191089047 | FERRAGAMO:F-80 BROWN DIAL W/ DIAM INI | Neiman Marcus Last Call | Ferragamo:FIG060015 (FERRAGAMO:F-80 BR( | 1.00 | 598.50 | 598.50 |
| Invoice | 05/22/2017 | 191089048 | FERRAGAMO:F-80 SILVER DIAL BURGUNDY | Neiman Marcus Last Call | Ferragamo:FIG010015 (FERRAGAMO:F-80 SIL | 1.00 | 358.50 | 358.50 |
| Invoice | 05/22/2017 | 191089049 | FERRAGAMO:1898 RUST DIAL & NYLON STR | Neiman Marcus Last Call | Ferragamo:FF3220015 (FERRAGAMO:1898 RL | 1.00 | 418.50 | 418.50 |
| Invoice | 05/22/2017 | 191089050 | Versus: Key Biscayne Watch with Red/Gold Dia | Neiman Marcus Last Call | Versus:SCK070016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/22/2017 | 191089090 | Versus: Manhattan Men's White Watch | Rue La La | Versus:SGV070014 (Versus: Manhattan Men's | 1.00 | 66.00 | 66.00 |
| Invoice | 05/22/2017 | 191089091 | VERSUS:LOGO WHITE WATCH | Rue La La | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 36.00 | 36.00 |
| Invoice | 05/22/2017 | 191089092 | Versus Women's Paris Lights Blue Watch | Rue La La | Versus:SGW130016 (Versus Women's Paris Lic | 1.00 | 102.00 | 102.00 |
| Invoice | 05/22/2017 | 191089094 | VERSUS:LOGO WHITE WATCH | Rue La La | Versus:SP8120015 (VERSUS:LOGO WHITE W | 2.00 | 36.00 | 72.00 |
| Invoice | 05/22/2017 | 191089063 | VERSACE: REVE 3H WOMEN'S BLACK DIAL | Watch County | Versace:VAI020016 (VERSACE: REVE 3H WO | 1.00 | 525.00 | 525.00 |
| Invoice | 05/22/2017 | 191089064 | Madison Blue dial Blue strap IPYG Versus watcl | Watch County | Versus:S31100016 (Madison Blue dial Blue stra | 1.00 | 150.00 | 150.00 |
| Invoice | 05/23/2017 | 191089102 | VERSACE:HELLENYIUM LADY PINK DIAL SS | Amazon Services,LLC (Swiss Time) | Versace:V12010015 (VERSACE:HELLENYIUM | 1.00 | 657.00 | 657.00 |
| Invoice | 05/23/2017 | 191089141 | Ferragamo: Mens F-80 Black Watch | Amazon Services,LLC (Swiss Time) | Ferragamo:F55LCQ75909 S113 (Ferragamo: M( | 1.00 | 1,317.00 | 1,317.00 |
| Invoice | 05/23/2017 | 191089097 | VERSACE:DYLOS MEDUSA BLACK LEATHER | Aspen Luxury Timepieces | Versace:VQU020015 (VERSACE:DYLOS MEDL | 1.00 | 550.00 | 550.00 |
| Invoice | 05/23/2017 | 191089098 | Versace: V-RACE 42 mm CHRONO White Wat( | Aspen Luxury Timepieces | Versace:23C80D002 S009 (Versace: V-RACE 4 | 2.00 | 600.00 | 1,200.00 |
| Invoice | 05/23/2017 | 191089099 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Aspen Luxury Timepieces | Versace:VAK040016 (VERSACE: V-RACE DIVE | 1.00 | 620.00 | 620.00 |
| Invoice | 05/23/2017 | 191089117 | VERSUS:LOGO WHITE WATCH | Brainstorm Logitics, LLC (Rymax) | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 75.00 | 75.00 |
| Invoice | 05/23/2017 | 191089177 | Versace: Leda Women's Mother of pearl Watch | Click Shop and Run, Inc. | Versace:VNC010014 (Versace: Leda Women's I | 1.00 | 238.50 | 238.50 |
| Invoice | 05/23/2017 | 191089199 | Versace: V-Ray Men's  Silver Watch | Click Shop and Run, Inc. | Versace:VDB010014 (Versace: V-Ray Men's  Si | 1.00 | 508.50 | 508.50 |
| Invoice | 05/23/2017 | 191089201 | VERSACE:V-METAL MULTITONE WATCH | Click Shop and Run, Inc. | Versace:VLC080014 (VERSACE:V-METAL MUL | 1.00 | 568.50 | 568.50 |
| Invoice | 05/23/2017 | 191089104 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Elite Watch Shoppe | Versace:VAR030016 (VERSACE WOMEN'S DE | 1.00 | 478.50 | 478.50 |
| Invoice | 05/23/2017 | 191089113 | FERRAGAMO:GANCINO BRACELET SILVER [ | Elite Watch Shoppe | Ferragamo:FQ5060014 (FERRAGAMO:GANCIN | 1.00 | 558.25 | 558.25 |
| Invoice | 05/23/2017 | 191089115 | VERSACE:HELLENYIUM GMT 42mm BLACK E | Elite Watch Shoppe | Versace:V11020015 (VERSACE:HELLENYIUM | 1.00 | 453.25 | 453.25 |
| Invoice | 05/23/2017 | 191089140 | VERSACE:HELLENYIUM LADY SILVER DIAL 1 | Elite Watch Shoppe | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 05/23/2017 | 191089110 | FERRAGAMO:INTRECCIO SILVER DIAL TWO | Gilt Groupe, Inc. | Ferragamo:FIC040015 (FERRAGAMO:INTRE(( | 1.00 | 334.80 | 334.80 |
| Invoice | 05/23/2017 | 191089110 | Ferragamo: VEGA Women's Silver Watch | Gilt Groupe, Inc. | Ferragamo:FI1010013 (Ferragamo: VEGA Wom | 1.00 | 334.80 | 334.80 |
| Invoice | 05/23/2017 | 191089110 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Gilt Groupe, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 2.00 | 262.80 | 525.60 |
| Invoice | 05/23/2017 | 191089110 | Ferragamo: BUCKLE Womens Beige Watch | Gilt Groupe, Inc. | Ferragamo:FG5030014 (Ferragamo: BUCKLE V | 1.00 | 286.80 | 286.80 |
| Invoice | 05/23/2017 | 191089111 | Versace: Day Glam Women's Mother of pearl W | Gilt Groupe, Inc. | Versace:VLB080014 (Versace: Day Glam Wome | 1.00 | 478.80 | 478.80 |
| Invoice | 05/23/2017 | 191089119 | Versus: Mens Soho Black Watch | Gilt Groupe, Inc. | Versus:3C73200000 (Versus: Mens Soho Black | 1.00 | 81.00 | 81.00 |
| Invoice | 05/23/2017 | 191089112 | Versus: Key Biscayne Watch with a Green/Gold | Kardesh Jewelers, Inc. | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 05/23/2017 | 191089121 | FERRAGAMO:GANCINO BRACELET BLACK [ | Makook Studio LLC | Ferragamo:FII030015 (FERRAGAMO:GANCINC | 1.00 | 328.50 | 328.50 |

# EXHIBIT C

| Invoice | 06/14/2017 | 191091864 | Versus: Key Biscayne Watch with Red/Gold Dial | Watch County | Versus:SCK070016 (Versus: Key Biscayne Wat | 1.00 | 98.75 | 98.75 |
|---------|-----------|-----------|------|------|------|------|------|------|
| Invoice | 06/14/2017 | 191091865 | VERSACE:KHAI SILVER DIAL BLACK LEATHE | Watch County | Versace:VQE020015 (VERSACE:KHAI SILVER | 1.00 | 299.00 | 299.00 |
| Invoice | 06/14/2017 | 191091866 | Versace: V-SIGNATURE Women's Gold Watch | Watch County | Versace:VLA040014 (Versace: V-SIGNATURE ' | 1.00 | 399.00 | 399.00 |
| Invoice | 06/14/2017 | 191091867 | Versace: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE ' | 1.00 | 399.00 | 399.00 |
| Invoice | 06/14/2017 | 191091877 | Versus: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE ' | 1.00 | 399.00 | 399.00 |
| Invoice | 06/14/2017 | 191091887 | FERRAGAMO: WOMEN'S GANCINO Mother of | Watch County | Ferragamo:FAP030016 (FERRAGAMO: WOME | 1.00 | 540.00 | 540.00 |
| Invoice | 06/15/2017 | 191092175 | Versus Versace Women's Bayside Watch Silver | AAFES | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 102.50 | 102.50 |
| Invoice | 06/15/2017 | 191092273 | Versus Versace Women's Sunnyridge Leather V | AAFES | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 102.50 | 102.50 |
| Invoice | 06/15/2017 | 191092260 | FERRAGAMO:INTRECCIO SILVER DIAL SS Bl | Amazon Services,LLC (Swiss Time) | Ferragamo:FIC020015 (FERRAGAMO:INTREC( | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191092230 | VERSUS:RIVERDALE BLACK DIAL BLACK CA | Amazon/Gevril (Amazon Direct) | Versus:SOI020015 (VERSUS:RIVERDALE BLA | 1.00 | 112.50 | 112.50 |
| Invoice | 06/15/2017 | 191092230 | Versus Logo Watch | Amazon/Gevril (Amazon Direct) | Versus:SCF010016 (Versus Logo Watch) | 1.00 | 87.50 | 87.50 |
| Invoice | 06/15/2017 | 191092230 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IP | Amazon/Gevril (Amazon Direct) | Versus:SH7200015 (VERSUS:TOKYO 38MM C | 1.00 | 125.00 | 125.00 |
| Invoice | 06/15/2017 | 191092230 | VERSUS:FIRE ISLAND YELLOW WATCH | Amazon/Gevril (Amazon Direct) | Versus:SOQ060015 (VERSUS:FIRE ISLAND YI | 1.00 | 47.50 | 47.50 |
| Invoice | 06/15/2017 | 191092230 | Versus: TOKYO_R Watch | Amazon/Gevril (Amazon Direct) | Versus:SOY110016 (Versus: TOKYO_R Watch) | 1.00 | 47.50 | 47.50 |
| Invoice | 06/15/2017 | 191092233 | VERSUS:CHELSEA BLACK DIAL SS BRACELI | Amazon/Gevril (Amazon Direct) | Versus:SOV020015 (VERSUS:CHELSEA BLAC | 1.00 | 87.50 | 87.50 |
| Invoice | 06/15/2017 | 191092346 | TOKYO 44mm CHRONO STAINLESS STEEL E | Amazon/Gevril (Amazon Direct) | Versus:SGN070015 (TOKYO 44mm CHRONO : | 1.00 | 112.50 | 112.50 |
| Invoice | 06/15/2017 | 191092274 | Versus: Dazzle Women's Black Watch | AS Group Pte Ltd. | Versus:3C62800000 (Versus: Dazzle Women's | 1.00 | 67.20 | 67.20 |
| Invoice | 06/15/2017 | 191092274 | Versus Gold Alumini | AS Group Pte Ltd. | Versus:3C66300000 (Versus Gold Alumini) | 1.00 | 74.40 | 74.40 |
| Invoice | 06/15/2017 | 191092274 | Versus: Womens Versus V Black Watch | AS Group Pte Ltd. | Versus:3C67700000 (Versus: Womens Versus ' | 1.00 | 36.00 | 36.00 |
| Invoice | 06/15/2017 | 191092274 | Versus: Mens Tokyo Black Watch | AS Group Pte Ltd. | Versus:AL13LBQ809A999 (Versus: Mens Tokyc | 1.00 | 55.20 | 55.20 |
| Invoice | 06/15/2017 | 191092274 | Sunnyridge Silver dial Silver strap SS versus wa | AS Group Pte Ltd. | Versus:S23010016 (Sunnyridge Silver dial Silve | 2.00 | 66.00 | 132.00 |
| Invoice | 06/15/2017 | 191092274 | Sunnyridge Burgundy dial SS strap versus watcl | AS Group Pte Ltd. | Versus:S23030016 (Sunnyridge Burgundy dial S | 1.00 | 66.00 | 66.00 |
| Invoice | 06/15/2017 | 191092274 | Manhasset Silver dial SS bracelet Versus watch | AS Group Pte Ltd. | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 90.00 | 90.00 |
| Invoice | 06/15/2017 | 191092274 | Manhasset Black dial SS IPYG bracelet Versus | AS Group Pte Ltd. | Versus:S24050016 (Manhasset Black dial SS IF | 1.00 | 94.80 | 94.80 |
| Invoice | 06/15/2017 | 191092274 | Manhasset White dial SS IPYG bracelet Versus | AS Group Pte Ltd. | Versus:S24060016 (Manhasset White dial SS IF | 1.00 | 94.80 | 94.80 |
| Invoice | 06/15/2017 | 191092274 | Manhasset Silver dial SS IPYG Bracelet versus ' | AS Group Pte Ltd. | Versus:S24100016 (Manhasset Silver dial SS IF | 1.00 | 94.80 | 94.80 |
| Invoice | 06/15/2017 | 191092274 | Versus Women's Miami Crystals Black Watch | AS Group Pte Ltd. | Versus:S73040016 (Versus Women's Miami Cry | 1.00 | 114.00 | 114.00 |
| Invoice | 06/15/2017 | 191092274 | GLOBE SS IP YELLOW GOLD BLUE DIAL BLL | AS Group Pte Ltd. | Versus:SBA110015 (GLOBE SS IP YELLOW G | 1.00 | 106.80 | 106.80 |
| Invoice | 06/15/2017 | 191092274 | ELMONT STAINLESS STEEL SILVER DIAL BL | AS Group Pte Ltd. | Versus:SBE010015 (ELMONT STAINLESS STE | 1.00 | 36.00 | 0.00 |
| Invoice | 06/15/2017 | 191092274 | ELMONT STAINLESS STEEL BLACK  DIAL SS | AS Group Pte Ltd. | Versus:SBE040015 (ELMONT STAINLESS STE | 3.00 | 46.80 | 140.40 |
| Invoice | 06/15/2017 | 191092274 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | AS Group Pte Ltd. | Versus:SBE070015 (ELMONT SS IP ROSE GO | 3.00 | 54.00 | 162.00 |
| Invoice | 06/15/2017 | 191092274 | CHRONO LION SS IP BLACK BLACK DIAL IP E | AS Group Pte Ltd. | Versus:SBH040015 (CHRONO LION SS IP BLA | 0.00 | 88.50 | 0.00 |
| Invoice | 06/15/2017 | 191092274 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | AS Group Pte Ltd. | Versus:SCC040016 (VERSUS ABBEY ROAD S | 1.00 | 125.00 | 125.00 |
| Invoice | 06/15/2017 | 191092274 | VERSUS V VERSUS eyelets SS IP YELLOW G | AS Group Pte Ltd. | Versus:SCI030016 (VERSUS V VERSUS eyelet | 1.00 | 100.00 | 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092274 | VERSUS V VERSUS STAINLESS STEEL SILV/AS Group Pte Ltd. | Versus:SCI070016 (VERSUS V VERSUS STAIN | 3.00 | 45.00 | 135.00 |
| Invoice | 06/15/2017 | 191092274 | Versus: V_Versus Eyelet RED DIAL RED STRA AS Group Pte Ltd. | Versus:SCM060016 (Versus: V_Versus Eyelet F | 1.00 | 72.00 | 72.00 |
| Invoice | 06/15/2017 | 191092274 | Versus: V_Versus Eyelet champagne DIAL/STR AS Group Pte Ltd. | Versus:SCM070016 (Versus: V_Versus Eyelet c | 2.00 | 72.00 | 144.00 |
| Invoice | 06/15/2017 | 191092274 | MIAMI SS IP YELLOW GOLD BLACK DIAL BLA AS Group Pte Ltd. | Versus:SF7110015 (MIAMI SS IP YELLOW GO | 1.00 | 90.00 | 90.00 |
| Invoice | 06/15/2017 | 191092274 | AGADIR SS IPYELLOW GOLD CHAMPAGNE L AS Group Pte Ltd. | Versus:SGO150015 (AGADIR SS IPYELLOW G | 0.00 | 81.60 | 0.00 |
| Invoice | 06/15/2017 | 191092274 | AGADIR SS IPYELLOW GOLD WHITE DIAL S: AS Group Pte Ltd. | Versus:SGO170015 (AGADIR SS IPYELLOW G | 0.00 | 81.60 | 0.00 |
| Invoice | 06/15/2017 | 191092274 | Versus Women's Agadir Black Watch       AS Group Pte Ltd. | Versus:SGO260016 (Versus Women's Agadir B | 1.00 | 94.80 | 94.80 |
| Invoice | 06/15/2017 | 191092274 | Versus: MANHATTAN Men's Brown Watch     AS Group Pte Ltd. | Versus:SGV060013 (Versus: MANHATTAN Mer | 2.00 | 70.80 | 141.60 |
| Invoice | 06/15/2017 | 191092274 | Versus Women's Paris Lights Silver Watch  AS Group Pte Ltd. | Versus:SGW080016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 06/15/2017 | 191092274 | Versus Women's Paris Lights Beige Watch   AS Group Pte Ltd. | Versus:SGW090016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 06/15/2017 | 191092274 | VERSUS:TOKYO 38MM SILVER DIAL BLACK : AS Group Pte Ltd. | Versus:SH7140015 (VERSUS:TOKYO 38MM SI | 1.00 | 42.00 | 42.00 |
| Invoice | 06/15/2017 | 191092274 | VERSUS:TOKYO 38MM SILVER DIAL WHITE : AS Group Pte Ltd. | Versus:SH7150015 (VERSUS:TOKYO 38MM SI | 1.00 | 42.00 | 42.00 |
| Invoice | 06/15/2017 | 191092274 | Versus: Less Women's Pink Watch         AS Group Pte Ltd. | Versus:SO6100014 (Versus: Less Women's Pin | 1.00 | 42.00 | 42.00 |
| Invoice | 06/15/2017 | 191092274 | KEY BISCAYNE  STAINLESS STEEL BLACK L AS Group Pte Ltd. | Versus:SOB080015 (KEY BISCAYNE  STAINLE | 1.00 | 72.00 | 72.00 |
| Invoice | 06/15/2017 | 191092274 | AVENTURA STAINLESS STEEL IPBLACK CHF AS Group Pte Ltd. | Versus:SOC080015 (AVENTURA STAINLESS S | 1.00 | 90.00 | 90.00 |
| Invoice | 06/15/2017 | 191092274 | Versus Women's Coral Gables Beige Watch  AS Group Pte Ltd. | Versus:SOD140016 (Versus Women's Coral Ga | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092274 | Versus Women's Coral Gables Silver Watch  AS Group Pte Ltd. | Versus:SOD170016 (Versus Women's Coral Ga | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092274 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI AS Group Pte Ltd. | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 2.00 | 46.80 | 93.60 |
| Invoice | 06/15/2017 | 191092274 | SUNNYRIDGE STAINLESS STEEL BLACK DIA AS Group Pte Ltd. | Versus:SOL020015 (SUNNYRIDGE STAINLES: | 1.00 | 87.50 | 87.50 |
| Invoice | 06/15/2017 | 191092274 | VERSUS:SERTIE MULTI BLACK DIAL SS BRA AS Group Pte Ltd. | Versus:SOS070015 (VERSUS:SERTIE MULTI E | 1.00 | 60.00 | 60.00 |
| Invoice | 06/15/2017 | 191092274 | Versus: TOKYO_R Watch              AS Group Pte Ltd. | Versus:SOY090016 (Versus: TOKYO_R Watch) | 2.00 | 40.00 | 80.00 |
| Invoice | 06/15/2017 | 191092274 | Versus: TOKYO_R Watch              AS Group Pte Ltd. | Versus:SOY110016 (Versus: TOKYO_R Watch) | 1.00 | 40.00 | 40.00 |
| Invoice | 06/15/2017 | 191092274 | VERSUS:LOGO WHITE DIAL IPYG BRACELET AS Group Pte Ltd. | Versus:SP8200015 (VERSUS:LOGO WHITE DI | 1.00 | 60.00 | 60.00 |
| Invoice | 06/15/2017 | 191092274 | VERSUS:LOGO IP ROSE GOLD BRACELET W AS Group Pte Ltd. | Versus:SP8210015 (VERSUS:LOGO IP ROSE ( | 1.00 | 100.00 | 100.00 |
| Invoice | 06/15/2017 | 191092274 | Versus: SERTIE Womens Beige Watch        AS Group Pte Ltd. | Versus:SQ1030013 (Versus: SERTIE Womens I | 0.00 | 62.40 | 0.00 |
| Invoice | 06/15/2017 | 191091920 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE L Aspen Luxury Timepieces | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 195.00 | 195.00 |
| Invoice | 06/15/2017 | 191092032 | Versace:Vanity Black with Diams Watch     Aspen Luxury Timepieces | Versace:P5Q84SD009 S009 (Versace:Vanity Bl | 1.00 | 935.00 | 935.00 |
| Invoice | 06/15/2017 | 191092179 | SUNNYRIDGE IP YELLOW GOLD RED DIAL R Aspen Luxury Timepieces | Versus:SOL030015 (SUNNYRIDGE IP YELLOV | 1.00 | 90.00 | 90.00 |
| Invoice | 06/15/2017 | 191092237 | Hellenyium Green watch               Aspen Luxury Timepieces | Versace:V12050016 (Hellenyium Green watch) | 1.00 | 500.00 | 500.00 |
| Invoice | 06/15/2017 | 191092276 | Versace: V-METAL ICON Women's Gold Watch Aspen Luxury Timepieces | Versace:VLC060014 (Versace: V-METAL ICON | 1.00 | 1,235.00 | 1,235.00 |
| Invoice | 06/15/2017 | 191092222 | VERSACE:VANITAS WHITE/IPYG PEN         Bidding Unlimited Corp. dba Bidz.com | Versace:VS1010015 (VERSACE:VANITAS WHI | 2.00 | 118.50 | 237.00 |
| Invoice | 06/15/2017 | 191092222 | Versus Women's Miami Orange Watch       Bidding Unlimited Corp. dba Bidz.com | Versus:S72100016 (Versus Women's Miami Ora | 1.00 | 112.50 | 112.50 |
| Invoice | 06/15/2017 | 191092222 | Versus Women's Roslyn Cuff Blue Watch    Bidding Unlimited Corp. dba Bidz.com | Versus:SOM080016 (Versus Women's Roslyn C | 1.00 | 97.50 | 97.50 |
| Invoice | 06/15/2017 | 191092222 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE Bidding Unlimited Corp. dba Bidz.com | Versus:SCM030016 (Versus: V_Versus Eyelet I | 0.00 | 82.50 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092223 | Versus Women's Miami Black Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:S72020016 (Versus Women's Miami Bla | 1.00 | 105.00 | 105.00 |
| Invoice | 06/15/2017 | 191092224 | VERSACE: COSMOS WHITE & IPYG BALLPOI | Bidding Unlimited Corp. dba Bidz.com | Versace:VR6020014 (VERSACE: COSMOS WH | 1.00 | 70.50 | 70.50 |
| Invoice | 06/15/2017 | 191092224 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 100.00 | 100.00 |
| Invoice | 06/15/2017 | 191092224 | Versus: V_Versus Eyelet  Silver DIAL SILVER S | Bidding Unlimited Corp. dba Bidz.com | Versus:SCM010016 (Versus: V_Versus Eyelet | 0.00 | 82.50 | 0.00 |
| Invoice | 06/15/2017 | 191092224 | Versus: V_Versus Eyelet  BROWN DIAL BROW | Bidding Unlimited Corp. dba Bidz.com | Versus:SCM040016 (Versus: V_Versus Eyelet | 1.00 | 82.50 | 82.50 |
| Invoice | 06/15/2017 | 191092225 | Versus Women's City Blue Watch | Bidding Unlimited Corp. dba Bidz.com | Versus:SBI040016 (Versus Women's City Blue V | 1.00 | 82.50 | 82.50 |
| Invoice | 06/15/2017 | 191092225 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Bidding Unlimited Corp. dba Bidz.com | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 100.00 | 100.00 |
| Invoice | 06/15/2017 | 191092225 | Versace: V-Ray Men's  Silver Watch | Bidding Unlimited Corp. dba Bidz.com | Versace:VDB010014 (Versace: V-Ray Men's  Si | 1.00 | 508.50 | 508.50 |
| Invoice | 06/15/2017 | 191092261 | Ferragamo: 1898 Mens White Watch | Bluefly | Ferragamo:F78LCQ9501 S095 (Ferragamo: 189 | 1.00 | 957.00 | 957.00 |
| Invoice | 06/15/2017 | 191092269 | Versace: Watch | Bluefly | Versace:26CCS9D800 S872 (Versace: Watch) | 1.00 | 2,997.00 | 2,997.00 |
| Invoice | 06/15/2017 | 191092271 | Versus: Womens Sertie Purple Watch | Bluefly | Versus:3C72100000 (Versus: Womens Sertie P | 1.00 | 144.00 | 144.00 |
| Invoice | 06/15/2017 | 191092366 | Versus Women's Roslyn Cuff Gold Watch | Bluefly | Versus:SOM150016 (Versus Women's Roslyn C | 1.00 | 210.00 | 210.00 |
| Invoice | 06/15/2017 | 191092424 | Versus Women's Roslyn Cuff Gold Watch | Bluefly | Versus:SOM150016 (Versus Women's Roslyn C | 1.00 | 210.00 | 210.00 |
| Invoice | 06/15/2017 | 191092344 | Versace: Day Glam Women's Mother of pearl W | Ciara Burke | Versace:VLB100014 (Versace: Day Glam Wome | 1.00 | 460.00 | 460.00 |
| Invoice | 06/15/2017 | 191092344 | Versace: Day Glam Women's Mother of pearl W | Ciara Burke | Versace:VLB100014 (Versace: Day Glam Wome | 2.00 | 360.00 | 720.00 |
| Invoice | 06/15/2017 | 191092156 | Versace: V-SIGNATURE Women's White Watc | Click Shop and Run, Inc. | Versace:VLA010014 (Versace: V-SIGNATURE V | 1.00 | 418.50 | 418.50 |
| Invoice | 06/15/2017 | 191092157 | Versace: V-Ray Men's  Blue Watch | Click Shop and Run, Inc. | Versace:VDB030014 (Versace: V-Ray Men's  Bl | 1.00 | 997.50 | 997.50 |
| Invoice | 06/15/2017 | 191092158 | Versus: Key Biscayne Watch with a Green/Gold | Click Shop and Run, Inc. | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 06/15/2017 | 191092159 | Versus: Key Biscayne Watch with a Green/Gold | Click Shop and Run, Inc. | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 118.50 | 118.50 |
| Invoice | 06/15/2017 | 191092161 | Versace: Vanity Brown 35mm Watch | Click Shop and Run, Inc. | Versace:P5Q80D598 S497 (Versace: Vanity Bro | 1.00 | 358.50 | 358.50 |
| Invoice | 06/15/2017 | 191092226 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm | Click Shop and Run, Inc. | Versace:VAR300016 (VERSACE WOMEN'S DE | 0.00 | 382.80 | 0.00 |
| Invoice | 06/15/2017 | 191092226 | FERRAGAMO: WOMEN'S GANCINO Mother of | Click Shop and Run, Inc. | Ferragamo:FAP030016 (FERRAGAMO: WOME | 2.00 | 382.80 | 765.60 |
| Invoice | 06/15/2017 | 191092227 | Versace: Krios Women's Black Watch | Click Shop and Run, Inc. | Versace:93Q99BD008 S009 (Versace: Krios Wo | 1.00 | 354.00 | 354.00 |
| Invoice | 06/15/2017 | 191092227 | Ferragamo:MINUETTO WMOP DIAL GOLD IP | Click Shop and Run, Inc. | Ferragamo:FQ4150013 (Ferragamo:MINUETTO | 8.00 | 598.80 | 4,790.40 |
| Invoice | 06/15/2017 | 191092227 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Click Shop and Run, Inc. | Ferragamo:FQ4270015 (Ferragamo:MINUET | 1.00 | 334.80 | 334.80 |
| Invoice | 06/15/2017 | 191092227 | Ferragamo: MINUETTO PINK MOP DIAL, PINK | Click Shop and Run, Inc. | Ferragamo:FQ4200014 (Ferragamo: MINUETTC | 1.00 | 526.80 | 526.80 |
| Invoice | 06/15/2017 | 191092227 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm | Click Shop and Run, Inc. | Versace:VAR010016 (VERSACE WOMEN'S DE | 5.00 | 310.80 | 1,554.00 |
| Invoice | 06/15/2017 | 191092227 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm | Click Shop and Run, Inc. | Versace:VAR300016 (VERSACE WOMEN'S DE | 0.00 | 382.80 | 0.00 |
| Invoice | 06/15/2017 | 191092227 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Click Shop and Run, Inc. | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 286.80 | 286.80 |
| Invoice | 06/15/2017 | 191092227 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA S | Click Shop and Run, Inc. | Ferragamo:FG5050014 (Ferragamo: BUCKLE S | 1.00 | 358.80 | 358.80 |
| Invoice | 06/15/2017 | 191091906 | VERSACE:V-RACE GMT ALARM GREY DIAL E | Elite Watch Shoppe | Versace:29G98D535 S009 (VERSACE:V-RACE | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191091906 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCH | Elite Watch Shoppe | Ferragamo:FIF080016 (FERRAGAMO: MEN'S F | 1.00 | 418.25 | 418.25 |
| Invoice | 06/15/2017 | 191091907 | VERSACE:HELLENYIUM GMT 42mm BROWN | Elite Watch Shoppe | Versace:V11040015 (VERSACE:HELLENYIUM | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191091907 | VERSACE:HELLENYIUM GMT 42mm SILVER I | Elite Watch Shoppe | Versace:V11030015 (VERSACE:HELLENYIUM | 1.00 | 488.25 | 488.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191091907 | VERSACE:HELLENYIUM LADY SILVER DIAL | Elite Watch Shoppe | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191091908 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Elite Watch Shoppe | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 358.50 | 358.50 |
| Invoice | 06/15/2017 | 191091909 | Versace: Mens Dv One Black Watch | Elite Watch Shoppe | Versace:28CCS9D008 S009 (Versace: Mens Dv | 1.00 | 682.50 | 682.50 |
| Invoice | 06/15/2017 | 191091910 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCH | Elite Watch Shoppe | Ferragamo:FIF080016 (FERRAGAMO: MEN'S F | 1.00 | 418.25 | 418.25 |
| Invoice | 06/15/2017 | 191091911 | FERRAGAMO: MEN'S F-80 SMART Blue DIAL | Elite Watch Shoppe | Ferragamo:FAZ010016 (FERRAGAMO: MEN'S | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191091912 | Ferragamo: Mens F-80 Black Watch | Elite Watch Shoppe | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 768.25 | 768.25 |
| Invoice | 06/15/2017 | 191091913 | VERSACE: DYLOS LADY WOMEN'S BLUE DIA | Elite Watch Shoppe | Versace:VQD140016 (VERSACE: DYLOS LAD\ | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191091929 | VERSACE:VANITY WOMENS SHINY WHITE V | Elite Watch Shoppe | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 418.25 | 418.25 |
| Invoice | 06/15/2017 | 191091930 | VERSACE:HELLENYIUM LADY BROWN DIAL | Elite Watch Shoppe | Versace:V12040015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191091934 | FERRAGAMO: MEN'S F-80 SMART Blue DIAL | Elite Watch Shoppe | Ferragamo:FAZ010016 (FERRAGAMO: MEN'S | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191091955 | FERRAGAMO: MEN'S F-80 SMART Blue DIAL | Elite Watch Shoppe | Ferragamo:FAZ010016 (FERRAGAMO: MEN'S | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191091956 | VERSACE:VANITY WOMENS SHINY WHITE V | Elite Watch Shoppe | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 418.25 | 418.25 |
| Invoice | 06/15/2017 | 191091967 | FERRAGAMO:LUNGARNO CHRONO SILVER | Elite Watch Shoppe | Ferragamo:FLF990015 (FERRAGAMO:LUNGAF | 1.00 | 628.50 | 628.50 |
| Invoice | 06/15/2017 | 191092034 | FERRIAGE:F-80 BLACK DIAL & RUBBER STR | Elite Watch Shoppe | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 358.50 | 358.50 |
| Invoice | 06/15/2017 | 191092035 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL V | Elite Watch Shoppe | Ferragamo:FF3260015 (FERRAGAMO:1898 33| | 1.00 | 598.50 | 598.50 |
| Invoice | 06/15/2017 | 191092036 | Versace: V-Ray Men's  Grey Watch | Elite Watch Shoppe | Versace:VDB020014 (Versace: V-Ray Men's  Gi | 1.00 | 598.50 | 598.50 |
| Invoice | 06/15/2017 | 191092037 | FERRAGAMO:1898 BLACK DIAL & NYLON ST | Elite Watch Shoppe | Ferragamo:FF3200015 (FERRAGAMO:1898 BL | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092038 | FERRAGAMO: MEN'S FERRAGAMO 1899 Gre | Elite Watch Shoppe | Ferragamo:FFM120016 (FERRAGAMO: MEN'S | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191092039 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL | Elite Watch Shoppe | Ferragamo:FFV010016 (FERRAGAMO: MEN'S | 1.00 | 268.50 | 268.50 |
| Invoice | 06/15/2017 | 191092039 | FERRAGAMO: SYMPHONIE BLACK WATCH | Elite Watch Shoppe | Ferragamo:FIN010015 (FERRAGAMO: SYMPH | 1.00 | 268.50 | 268.50 |
| Invoice | 06/15/2017 | 191092039 | REVIVE 35 D/GREEN B/BICO BICO | Elite Watch Shoppe | Versace:VAI140016 (REVIVE 35 D/GREEN B/B | 3.00 | 388.50 | 1,165.50 |
| Invoice | 06/15/2017 | 191092040 | VERSACE: DYLOS LADY WOMEN'S BLUE DIA | Elite Watch Shoppe | Versace:VQD140016 (VERSACE: DYLOS LAD\ | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191092041 | Versace: Leda Women's Mother of pearl Watch | Elite Watch Shoppe | Versace:VNC010014 (Versace: Leda Women's I | 1.00 | 278.25 | 278.25 |
| Invoice | 06/15/2017 | 191092042 | Ferragamo: Mens F-80 Black Watch | Elite Watch Shoppe | Ferragamo:F55LCQ78909 S113 (Ferragamo: M | 1.00 | 733.25 | 733.25 |
| Invoice | 06/15/2017 | 191092043 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Elite Watch Shoppe | Ferragamo:FF3140014 (Ferragamo: FERRAGA | 1.00 | 612.50 | 612.50 |
| Invoice | 06/15/2017 | 191092044 | VERSACE:HELLENYIUM LADY SILVER DIAL | Elite Watch Shoppe | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092045 | VERSACE: V-RACE SPORT MEN'S BLACK DIA | Elite Watch Shoppe | Versace:VAH020016 (VERSACE: V-RACE SPC | 1.00 | 768.50 | 768.50 |
| Invoice | 06/15/2017 | 191092046 | VERSACE:BUSINESS WHITE DIAL GOLD CAS | Elite Watch Shoppe | Versace:VQS030015 (VERSACE:BUSINESS W | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191092047 | FERRAGAMO: WOMEN'S GANCINO BRACELI | Elite Watch Shoppe | Ferragamo:FII090016 (FERRAGAMO: WOMEN | 2.00 | 383.25 | 766.50 |
| Invoice | 06/15/2017 | 191092048 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Elite Watch Shoppe | Versace:VAR010016 (VERSACE WOMEN'S DE | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092049 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Elite Watch Shoppe | Versace:VQD010015 (VERSACE:DYLOS LADY | 1.00 | 328.50 | 328.50 |
| Invoice | 06/15/2017 | 191092050 | Versace: Leda Women's Mother of pearl Watch | Elite Watch Shoppe | Versace:VNC010014 (Versace: Leda Women's I | 1.00 | 278.25 | 278.25 |
| Invoice | 06/15/2017 | 191092051 | VERSACE:VANITAS WHITE/IPYG PEN | Elite Watch Shoppe | Versace:VS1010015 (VERSACE:VANITAS WHI | 1.00 | 138.25 | 138.25 |
| Invoice | 06/15/2017 | 191092052 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Elite Watch Shoppe | Ferragamo:FIC020015 (FERRAGAMO:INTRECⵓ | 1.00 | 388.50 | 388.50 |

| Invoice | 06/15/2017 | 191092053 | VERSACE: REVE 3H WOMEN'S MOP DIAL W/ | Elite Watch Shoppe | Versace:VAI050016 (VERSACE: REVE 3H WOf | 1.00 | 523.25 | 523.25 |
|---------|------------|-----------|-----------|-----|-----|------|--------|--------|
| Invoice | 06/15/2017 | 191092054 | VERSACE:HELLENYIUM GMT 42mm SILVER I | Elite Watch Shoppe | Versace:V11030015 (VERSACE:HELLENYIUM | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092055 | FERRAGAMO:1898 CHRONO SILVER DIAL S! | Elite Watch Shoppe | Ferragamo:FF3860015 (FERRAGAMO:1898 CH | 1.00 | 568.50 | 568.50 |
| Invoice | 06/15/2017 | 191092056 | FERRAGAMO:GANCINO SPARKLING BLACK | Elite Watch Shoppe | Ferragamo:FF5970015 (FERRAGAMO:GANCIN | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092057 | VERSACE: REVE CHRONO WOMEN'S MOP C | Elite Watch Shoppe | Versace:VAJ020016 (VERSACE: REVE CHRON | 1.00 | 508.50 | 508.50 |
| Invoice | 06/15/2017 | 191092057 | Versace: V-Ray Men's  Grey Watch | Elite Watch Shoppe | Versace:VDB020014 (Versace: V-Ray Men's  Gf | 1.00 | 598.50 | 598.50 |
| Invoice | 06/15/2017 | 191092058 | Versace Dilos Watch | Elite Watch Shoppe | Versace:VQD110015 (Versace Dilos Watch) | 1.00 | 510.00 | 510.00 |
| Invoice | 06/15/2017 | 191092059 | VERSACE: OLYMPO WOMEN'S PINK DIAL W/ | Elite Watch Shoppe | Versace:VAN010016 (VERSACE: OLYMPO WC | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191092060 | VERSACE:DYLOS CHRONO BLACK DIAL WIT | Elite Watch Shoppe | Versace:VQC020015 (VERSACE:DYLOS CHRC | 1.00 | 628.50 | 628.50 |
| Invoice | 06/15/2017 | 191092061 | Ferragamo: FERRAGAMO 1898 SPORT Mens I | Elite Watch Shoppe | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 523.25 | 523.25 |
| Invoice | 06/15/2017 | 191092062 | VERSACE: REVE 3H WOMEN'S MOP DIAL W/ | Elite Watch Shoppe | Versace:VAI050016 (VERSACE: REVE 3H WO | 1.00 | 523.25 | 523.25 |
| Invoice | 06/15/2017 | 191092063 | Versace: Vanitas Womens Black Watch | Elite Watch Shoppe | Versace:VK7030013 (Versace: Vanitas Womens | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092064 | VERSACE:HELLENYIUM GMT 42mm BROWN | Elite Watch Shoppe | Versace:V11040015 (VERSACE:HELLENYIUM | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092065 | FERRAGAMO:INTRECCIO SILVER DIAL PURF | Elite Watch Shoppe | Ferragamo:FIC010015 (FERRAGAMO:INTRECC | 1.00 | 328.50 | 328.50 |
| Invoice | 06/15/2017 | 191092066 | VERSACE: MICRO VANITAS WOMEN'S SILVE | Elite Watch Shoppe | Versace:VQM110016 (VERSACE: MICRO VANI | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092067 | Versace: Leda Women's Mother of pearl Watch | Elite Watch Shoppe | Versace:VNC010014 (Versace: Leda Women's I | 1.00 | 278.25 | 278.25 |
| Invoice | 06/15/2017 | 191092068 | Versace: Destiny Precious Mother Of Pearl 39m | Elite Watch Shoppe | Versace:86Q971MD497 S800 (Versace: Destiny | 1.00 | 947.50 | 947.50 |
| Invoice | 06/15/2017 | 191092069 | Versus: VERSUS CITY Women's Black Watch | Elite Watch Shoppe | Versus:SGU010013 (Versus: VERSUS CITY Wf | 1.00 | 75.00 | 75.00 |
| Invoice | 06/15/2017 | 191092070 | VERSACE: DYLOS LADY WOMEN'S BLUE DI/ | Elite Watch Shoppe | Versace:VQD140016 (VERSACE: DYLOS LAD\ | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191092071 | VERSACE:HELLENYIUM LADY SILVER DIAL 1 | Elite Watch Shoppe | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092072 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Elite Watch Shoppe | Ferragamo:FF3110014 (Ferragamo: FERRAGAI | 1.00 | 418.25 | 418.25 |
| Invoice | 06/15/2017 | 191092073 | VERSACE:V-RACE GMT ALARM GREY DIAL 1 | Elite Watch Shoppe | Versace:29G98D535 S009 (VERSACE:V-RACE | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092074 | Versace: V-RACE 42 mm CHRONO Black Watc | Elite Watch Shoppe | Versace:23C99D008 S009 (Versace: V-RACE 4 | 1.00 | 628.25 | 628.25 |
| Invoice | 06/15/2017 | 191092076 | REVIVE 35 D/GREEN B/BICO BICO | Elite Watch Shoppe | Versace:VAI140016 (REVIVE 35 D/GREEN B/B | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092077 | FERRAGAMO: WOMEN'S GANCINO Mother of | Elite Watch Shoppe | Ferragamo:FAP020016 (FERRAGAMO: WOME | 1.00 | 348.25 | 348.25 |
| Invoice | 06/15/2017 | 191092078 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL V | Elite Watch Shoppe | Ferragamo:FF3240015 (FERRAGAMO:1898 40I | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092079 | VERSACE:REVE CHRONO 46MM WHITE DIAI | Elite Watch Shoppe | Versace:VQZ080015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 06/15/2017 | 191092080 | VERSACE:DYLOS MEDUSA BLACK LEATHER | Elite Watch Shoppe | Versace:VQU020015 (VERSACE:DYLOS MEDL | 1.00 | 593.25 | 593.25 |
| Invoice | 06/15/2017 | 191092081 | Versus: VERSUS CITY Women's Black Watch | Elite Watch Shoppe | Versus:SGU010013 (Versus: VERSUS CITY Wf | 1.00 | 75.00 | 75.00 |
| Invoice | 06/15/2017 | 191092082 | FERRAGAMO:1898 BLUE DIAL & NYLON STR | Elite Watch Shoppe | Ferragamo:FF3210015 (FERRAGAMO:1898 BL | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092083 | Versace: Vanitas Womens Nude Watch | Elite Watch Shoppe | Versace:VK7020013 (Versace: Vanitas Womens | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092084 | Versace:Vanity Black with Diams Watch | Elite Watch Shoppe | Versace:P5Q84SD009 S009 (Versace:Vanity Bl | 1.00 | 1,073.75 | 1,073.75 |
| Invoice | 06/15/2017 | 191092085 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blu€ | Elite Watch Shoppe | Ferragamo:FFM110016 (FERRAGAMO: MEN'S | 1.00 | 568.50 | 568.50 |
| Invoice | 06/15/2017 | 191092086 | FERRAGAMO IDILLIO WATCH | Elite Watch Shoppe | Ferragamo:FCH010016 (FERRAGAMO IDILLIO | 1.00 | 418.50 | 418.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092087 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Elite Watch Shoppe | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 523.25 | 523.25 |
| Invoice | 06/15/2017 | 191092088 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Elite Watch Shoppe | Ferragamo:FIC020015 (FERRAGAMO:INTREC( | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092089 | VERSACE:BUSINESS WHITE DIAL GOLD BR/ | Elite Watch Shoppe | Versace:VQS060015 (VERSACE:BUSINESS W | 1.00 | 568.50 | 568.50 |
| Invoice | 06/15/2017 | 191092090 | VERSACE WOMEN'S DESTINY SPIRIT - 36m | Elite Watch Shoppe | Versace:VAR010016 (VERSACE WOMEN'S DE | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092090 | Versace: Leda Women's Mother of pearl Watch | Elite Watch Shoppe | Versace:VNC010014 (Versace: Leda Women's | 1.00 | 278.25 | 278.25 |
| Invoice | 06/15/2017 | 191092091 | VERSACE:BUSINESS WHITE DIAL GOLD CAS | Elite Watch Shoppe | Versace:VQS050015 (VERSACE:BUSINESS W | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092092 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Elite Watch Shoppe | Versace:VQZ080015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 06/15/2017 | 191092093 | VERSACE:V-HELIX BLACK WATCH | Elite Watch Shoppe | Versace:VQG020015 (VERSACE:V-HELIX BLA | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092094 | FERRAGAMO IDILLIO WATCH | Elite Watch Shoppe | Ferragamo:FCH050016 (FERRAGAMO IDILLIO | 1.00 | 508.50 | 508.50 |
| Invoice | 06/15/2017 | 191092095 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Elite Watch Shoppe | Ferragamo:FIC020015 (FERRAGAMO:INTREC( | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092096 | Ferragamo Salvatore Watch | Elite Watch Shoppe | Ferragamo:FP1730016 (Ferragamo Salvatore W | 2.00 | 508.50 | 1,017.00 |
| Invoice | 06/15/2017 | 191092097 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Elite Watch Shoppe | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 523.25 | 523.25 |
| Invoice | 06/15/2017 | 191092098 | FERRAGAMO:GANCINO SPARKLING BLACK | Elite Watch Shoppe | Ferragamo:FF5970015 (FERRAGAMO:GANCIN | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092121 | REVIVE 35 D/GREEN B/BICO BICO | Elite Watch Shoppe | Versace:VAI140016 (REVIVE 35 D/GREEN B/B | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092122 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL | Elite Watch Shoppe | Ferragamo:FF3240015 (FERRAGAMO:1898 40| | 1.00 | 488.25 | 488.25 |
| Invoice | 06/15/2017 | 191092123 | FERRAGAMO:VEGA 32MM MOP DIAL SS BR/ | Elite Watch Shoppe | Ferragamo:FI1980015 (FERRAGAMO:VEGA 32 | 2.00 | 388.50 | 777.00 |
| Invoice | 06/15/2017 | 191092123 | REVIVE 35 D/GREEN B/BICO BICO | Elite Watch Shoppe | Versace:VAI140016 (REVIVE 35 D/GREEN B/B | 2.00 | 388.50 | 777.00 |
| Invoice | 06/15/2017 | 191092126 | Versace: DAFNE Women's Orange Watch | Elite Watch Shoppe | Versace:VFF070016 (Versace: DAFNE Women' | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092180 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPY | Elite Watch Shoppe | Versace:VS1060015 (VERSACE:VANITAS BLA | 1.00 | 157.50 | 157.50 |
| Invoice | 06/15/2017 | 191092238 | VERSACE:HELLENYIUM LADY SILVER DIAL 1 | Elite Watch Shoppe | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092238 | VERSACE:BUSINESS WHITE DIAL GOLD CAS | Elite Watch Shoppe | Versace:VQS030015 (VERSACE:BUSINESS W | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191092238 | VERSACE:DYLOS CHRONO BLACK DIAL WIT | Elite Watch Shoppe | Versace:VQC020015 (VERSACE:DYLOS CHR( | 1.00 | 628.50 | 628.50 |
| Invoice | 06/15/2017 | 191092238 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, | Elite Watch Shoppe | Versace:VQG040015 (VERSACE:V-HELIX BLA | 1.00 | 448.50 | 448.50 |
| Invoice | 06/15/2017 | 191092262 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 628.25 | 628.25 |
| Invoice | 06/15/2017 | 191092263 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 628.25 | 628.25 |
| Invoice | 06/15/2017 | 191092264 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 718.00 | 718.00 |
| Invoice | 06/15/2017 | 191092265 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 718.00 | 718.00 |
| Invoice | 06/15/2017 | 191092275 | Versace: V-RACE 42 mm CHRONO White Watc | Elite Watch Shoppe | Versace:23C99D002 S009 (Versace: V-RACE 4 | 1.00 | 628.25 | 628.25 |
| Invoice | 06/15/2017 | 191092277 | VERSACE: DYLOS LADY WOMEN'S BLUE DI/ | Elite Watch Shoppe | Versace:VQD140016 (VERSACE: DYLOS LADY | 1.00 | 478.50 | 478.50 |
| Invoice | 06/15/2017 | 191092277 | Versace: Thea Womens Mother of pearl Watch | Elite Watch Shoppe | Versace:VA7110014 (Versace: Thea Womens N | 1.00 | 388.50 | 388.50 |
| Invoice | 06/15/2017 | 191092353 | Versace:DV ONE SKELETON CHRONO Men's | Elite Watch Shoppe | Versace:VK8010013 (Versace:DV ONE SKELE | 1.00 | 1,373.75 | 1,373.75 |
| Invoice | 06/15/2017 | 191092558 | 1898 Blue Dial TwoTone Bracelet Watch | Elite Watch Shoppe | Ferragamo:FF3280015 (1898 Blue Dial TwoTon | 1.00 | 628.25 | 628.25 |
| Invoice | 06/15/2017 | 191092258 | Versace: Vanitas Womens Black Watch | Eva Lefkowitz | Versace:VK7030013 (Versace: Vanitas Womens | 1.00 | 1,795.00 | 1,795.00 |
| Invoice | 06/15/2017 | 191092258 | Versus: V_Versus Eyelet  BLUE DIAL BLUE ST | Eva Lefkowitz | Versus:SCM110016 (Versus: V_Versus Eyelet | 1.00 | 300.00 | 300.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092294 | VERSACE:V-HELIX SILVER DIAL NUDE QUILT | Eva Lefkowitz | Versace:VQG030015 (VERSACE:V-HELIX SILV | 1.00 | 1,495.00 | 1,495.00 |
| Invoice | 06/15/2017 | 191091989 | VERSACE:DYLOS AUTO DAY/DATE TWOTON | Gilt Groupe, Inc. | Versace:VQI020015 (VERSACE:DYLOS AUTO | 1.00 | 808.50 | 808.50 |
| Invoice | 06/15/2017 | 191091989 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTA | Gilt Groupe, Inc. | Versus:SOV030015 (VERSUS:CHELSEA SILVE | 2.00 | 67.50 | 135.00 |
| Invoice | 06/15/2017 | 191091989 | VERSUS:RIVERDALE SILVER DIAL BLACK CA | Gilt Groupe, Inc. | Versus:SOI010015 (VERSUS:RIVERDALE SILV | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191091989 | 1898 Green Dial TwoTone Bracelet Watch | Gilt Groupe, Inc. | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191091989 | Versus: TOKYO Men's Red Watch | Gilt Groupe, Inc. | Versus:SGM110014 (Versus: TOKYO Men's Re | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191092190 | VERSACE:KHAI SILVER DIAL SS BRACELET | Gilt Groupe, Inc. | Versace:VQE040015 (VERSACE:KHAI SILVER | 1.00 | 406.80 | 406.80 |
| Invoice | 06/15/2017 | 191092190 | Versace: Leda Women's Gold Watch | Gilt Groupe, Inc. | Versace:VNC060014 (Versace: Leda Women's | 2.00 | 334.80 | 669.60 |
| Invoice | 06/15/2017 | 191092190 | Versace: Day Glam Chronograph Watch with Bl | Gilt Groupe, Inc. | Versace:VLB250016 (Versace: Day Glam Chron | 1.00 | 310.80 | 310.80 |
| Invoice | 06/15/2017 | 191092190 | VERSACE WOMEN'S KRIOS w/spheres WATC | Gilt Groupe, Inc. | Versace:VAS110016 (VERSACE WOMEN'S KR | 1.00 | 526.80 | 526.80 |
| Invoice | 06/15/2017 | 191092190 | Versace: Krios/Vanity Womens Watch With Gol | Gilt Groupe, Inc. | Versace:VAS250016 (Versace: Krios/Vanity Wo | 1.00 | 490.80 | 490.80 |
| Invoice | 06/15/2017 | 191092190 | Versace: COUTURE Women's Silver Watch | Gilt Groupe, Inc. | Versace:VNB020014 (Versace: COUTURE Wor | 1.00 | 310.80 | 310.80 |
| Invoice | 06/15/2017 | 191092190 | VERSACE:VENUS RED TOPAZ WHITE DIAL I | Gilt Groupe, Inc. | Versace:VQV060015 (VERSACE:VENUS RED | 1.00 | 406.80 | 406.80 |
| Invoice | 06/15/2017 | 191092234 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Gilt Groupe, Inc. | Ferragamo:FF3120014 (Ferragamo: FERRAGA | 1.00 | 358.80 | 358.80 |
| Invoice | 06/15/2017 | 191092235 | Ferragamo:1898 3H BICO LADYS WATCH | Gilt Groupe, Inc. | Ferragamo:FF3170014 (Ferragamo:1898 3H BIC | 1.00 | 358.80 | 358.80 |
| Invoice | 06/15/2017 | 191092235 | FERRAGAMO:GANCINO BRACELET BROWN | Gilt Groupe, Inc. | Ferragamo:FII040015 (FERRAGAMO:GANCINC | 0.00 | 238.80 | 0.00 |
| Invoice | 06/15/2017 | 191092235 | FERRAGAMO: SYMPHONIE BEIGE WATCH | Gilt Groupe, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 2.00 | 262.80 | 525.60 |
| Invoice | 06/15/2017 | 191092311 | Ferragamo: FERRAGAMO 1898 SPORT Mens | Gilt Groupe, Inc. | Ferragamo:FF3110014 (Ferragamo: FERRAGA | 1.00 | 358.80 | 358.80 |
| Invoice | 06/15/2017 | 191092311 | 1898 Green Dial TwoTone Bracelet Watch | Gilt Groupe, Inc. | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092311 | FERRAGAMO:F-80 SILVER DIAL BLACK RUBI | Gilt Groupe, Inc. | Ferragamo:FIF020015 (FERRAGAMO:F-80 SIL | 1.00 | 448.50 | 448.50 |
| Invoice | 06/15/2017 | 191092311 | GLOBE STAINLESS STEEL BLACK DIAL BLA( | Gilt Groupe, Inc. | Versus:SBA120015 (GLOBE STAINLESS STEE | 1.00 | 118.50 | 118.50 |
| Invoice | 06/15/2017 | 191092311 | Versus: Soho Women'S Yellow Watch | Gilt Groupe, Inc. | Versus:SGL030013 (Versus: Soho Women'S Ye | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092311 | Versus: Manhattan Men's Brown Watch | Gilt Groupe, Inc. | Versus:SGV120014 (Versus: Manhattan Men's E | 1.00 | 94.50 | 94.50 |
| Invoice | 06/15/2017 | 191092311 | VERSUS:MADISON BLACK DIAL SS BRACELE | Gilt Groupe, Inc. | Versus:SOH020015 (VERSUS:MADISON BLAC | 0.00 | 90.00 | 0.00 |
| Invoice | 06/15/2017 | 191092311 | VERSUS:MANHASSET BLACK WATCH | Gilt Groupe, Inc. | Versus:SOR010015 (VERSUS:MANHASSET BI | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191092412 | Versace: DAFNE Black 33mm Watch | Gilt Groupe, Inc. | Versace:VFF010013 (Versace: DAFNE Black 33 | 1.00 | 330.00 | 330.00 |
| Invoice | 06/15/2017 | 191092412 | VERSACE:DAY GLAM CHRONO MOP DIAL mi | Gilt Groupe, Inc. | Versace:VLB130015 (VERSACE:DAY GLAM CI | 1.00 | 303.20 | 303.20 |
| Invoice | 06/15/2017 | 191092412 | VERSACE:KRIOS WHITE DIAL GOLD BRACEI | Gilt Groupe, Inc. | Versace:VQQ060015 (VERSACE:KRIOS WHIT | 1.00 | 454.80 | 454.80 |
| Invoice | 06/15/2017 | 191092412 | Versace: Leda Watch with Black Dial and Silver | Gilt Groupe, Inc. | Versace:VNC250016 (Versace: Leda Watch with | 0.00 | 190.80 | 0.00 |
| Invoice | 06/15/2017 | 191092412 | VERSACE:KHAI GOLD CASE BLACK LEATHE | Gilt Groupe, Inc. | Versace:VQE030015 (VERSACE:KHAI GOLD C | 1.00 | 406.80 | 406.80 |
| Invoice | 06/15/2017 | 191092412 | VERSACE:VENUS RED TOPAZ WHITE DIAL I | Gilt Groupe, Inc. | Versace:VQV060015 (VERSACE:VENUS RED | 1.00 | 406.80 | 406.80 |
| Invoice | 06/15/2017 | 191092413 | Ferragamo: Womens 1898 Black Watch | Gilt Groupe, Inc. | Ferragamo:F63SBQ9509 S095 (Ferragamo: Wc | 0.00 | 334.80 | 0.00 |
| Invoice | 06/15/2017 | 191092413 | Ferragamo:1898 3H BICO LADYS WATCH | Gilt Groupe, Inc. | Ferragamo:FF3170014 (Ferragamo:1898 3H BIC | 2.00 | 358.80 | 717.60 |
| Invoice | 06/15/2017 | 191092413 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Gilt Groupe, Inc. | Ferragamo:FIC020015 (FERRAGAMO:INTRECC | 0.00 | 310.80 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092413 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | Gilt Groupe, Inc. | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 478.80 | 478.80 |
| Invoice | 06/15/2017 | 191092413 | Ferragamo: FERRAGAMO 1898 Women's Brow | Gilt Groupe, Inc. | Ferragamo:FF3060013 (Ferragamo: FERRAGAI | 0.00 | 262.80 | 0.00 |
| Invoice | 06/15/2017 | 191092413 | FERRAGAMO:GANCINO BRACELET BROWN | Gilt Groupe, Inc. | Ferragamo:FII040015 (FERRAGAMO:GANCINC | 0.00 | 238.80 | 0.00 |
| Invoice | 06/15/2017 | 191092413 | FERRAGAMO:SYMPHONIE BEIGE WATCH | Gilt Groupe, Inc. | Ferragamo:FIN020015 (FERRAGAMO: SYMPH | 2.00 | 262.80 | 525.60 |
| Invoice | 06/15/2017 | 191092413 | FERRAGAMO:MINUETTO CHAMPAGNE MOP | Gilt Groupe, Inc. | Ferragamo:FQ4270015 (FERRAGAMO:MINUE1 | 0.00 | 334.80 | 0.00 |
| Invoice | 06/15/2017 | 191092413 | FERRAGAMO:F-80 SILVER DIAL BURGUNDY | Gilt Groupe, Inc. | Ferragamo:FIG010015 (FERRAGAMO:F-80 SIL | 0.00 | 286.80 | 0.00 |
| Invoice | 06/15/2017 | 191092425 | FERRAGAMO: MEN'S OUVERTURE Black DIA | Gilt Groupe, Inc. | Ferragamo:FFT020016 (FERRAGAMO: MEN'S | 1.00 | 638.00 | 638.00 |
| Invoice | 06/15/2017 | 191092231 | Manhasset Silver dial SS bracelet Versus watch | HauteLook | Versus:S24010016 (Manhasset Silver dial SS br | 2.00 | 93.75 | 187.50 |
| Invoice | 06/15/2017 | 191092231 | Manhasset Taupe Dial SS bracelet Versus watcl | HauteLook | Versus:S24020016 (Manhasset Taupe Dial SS b | 3.00 | 93.75 | 281.25 |
| Invoice | 06/15/2017 | 191092231 | Manhasset Black dial SS IPYG bracelet Versus | HauteLook | Versus:S24050016 (Manhasset Black dial SS IP | 2.00 | 98.75 | 197.50 |
| Invoice | 06/15/2017 | 191092231 | Manhasset White dial SS IPYG bracelet Versus | HauteLook | Versus:S24060016 (Manhasset White dial SS IF | 3.00 | 98.75 | 296.25 |
| Invoice | 06/15/2017 | 191092231 | Manhasset Red dial SS IPYG Bracelet Versus w | HauteLook | Versus:S24070016 (Manhasset Red dial SS IPY | 2.00 | 98.75 | 197.50 |
| Invoice | 06/15/2017 | 191092231 | Manhasset Blue dial SS IPYG Bracelet Versus v | HauteLook | Versus:S24110016 (Manhasset Blue dial SS IP\ | 3.00 | 98.75 | 296.25 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Miami Red Watch | HauteLook | Versus:S72050016 (Versus Women's Miami Re | 1.00 | 93.75 | 93.75 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Miami Black Watch | HauteLook | Versus:S72060016 (Versus Women's Miami Bla | 2.00 | 93.75 | 187.50 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Miami Beige Watch | HauteLook | Versus:S72070016 (Versus Women's Miami Bei | 1.00 | 93.75 | 93.75 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Miami Orange Watch | HauteLook | Versus:S72100016 (Versus Women's Miami Ora | 1.00 | 93.75 | 93.75 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Miami Crystals White Watch | HauteLook | Versus:S73010016 (Versus Women's Miami Cry | 1.00 | 106.25 | 106.25 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Miami Crystals Black Watch | HauteLook | Versus:S73040016 (Versus Women's Miami Cry | 1.00 | 118.75 | 118.75 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Miami Crystals Blue Watch | HauteLook | Versus:S73080016 (Versus Women's Miami Cry | 2.00 | 118.75 | 237.50 |
| Invoice | 06/15/2017 | 191092231 | GLOBE STAINLESS STEEL BLACK DIAL BLA( | HauteLook | Versus:SBA120015 (GLOBE STAINLESS STEE | 1.00 | 98.75 | 98.75 |
| Invoice | 06/15/2017 | 191092231 | GLOBE STAINLESS STEEL SILVER DIAL BLA | HauteLook | Versus:SBA130015 (GLOBE STAINLESS STEE | 1.00 | 98.75 | 98.75 |
| Invoice | 06/15/2017 | 191092231 | ELMONT STAINLESS STEEL BLACK  DIAL SS | HauteLook | Versus:SBE040015 (ELMONT STAINLESS STE | 2.00 | 48.75 | 97.50 |
| Invoice | 06/15/2017 | 191092231 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | HauteLook | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 56.25 | 56.25 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's City White Watch | HauteLook | Versus:SBI010016 (Versus Women's City White | 1.00 | 68.75 | 68.75 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's City Red Watch | HauteLook | Versus:SBI050016 (Versus Women's City Red V | 1.00 | 68.75 | 68.75 |
| Invoice | 06/15/2017 | 191092231 | VERSUS ABBEY ROAD STAINLESS STEEL BI | HauteLook | Versus:SCC010016 (VERSUS ABBEY ROAD S | 3.00 | 56.25 | 168.75 |
| Invoice | 06/15/2017 | 191092231 | VERSUS ABBEY ROAD STAINLESS STEEL W | HauteLook | Versus:SCC020016 (VERSUS ABBEY ROAD S | 3.00 | 56.25 | 168.75 |
| Invoice | 06/15/2017 | 191092231 | VERSUS ABBEY ROAD SS IP ROSE GOLD PL | HauteLook | Versus:SCC080016 (VERSUS ABBEY ROAD S | 5.00 | 62.50 | 312.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS CARNABY STREET SS IP YELLOW ( | HauteLook | Versus:SCG030016 (VERSUS CARNABY STRI | 3.00 | 62.50 | 187.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS CARNABY STREET SS IP YELLOW ( | HauteLook | Versus:SCG050016 (VERSUS CARNABY STRI | 1.00 | 62.50 | 62.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS V VERSUS eyelets SS IP YELLOW G | HauteLook | Versus:SCI030016 (VERSUS V VERSUS eyelel | 1.00 | 62.50 | 62.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS V VERSUS eyelets SS IP ROSE GOL | HauteLook | Versus:SCI060016 (VERSUS V VERSUS eyelel | 1.00 | 62.50 | 62.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS V VERSUS STAINLESS STEEL SILVI | HauteLook | Versus:SCI070016 (VERSUS V VERSUS STAIN | 6.00 | 37.50 | 225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092231 | Versus: Key Biscayne Black and Silver Dial with | HauteLook | Versus:SCK010016 (Versus: Key Biscayne Blac | 1.00 | 87.50 | 87.50 |
| Invoice | 06/15/2017 | 191092231 | Versus: Key Biscayne Watch with a Blue/Gold C | HauteLook | Versus:SCK090016 (Versus: Key Biscayne Wat | 2.00 | 98.75 | 197.50 |
| Invoice | 06/15/2017 | 191092231 | Versus: Key Biscayne Watch with a Green/Gold | HauteLook | Versus:SCK100016 (Versus: Key Biscayne Wat | 2.00 | 98.75 | 197.50 |
| Invoice | 06/15/2017 | 191092231 | Versus:TOKYO 42MM BLACK WATCH | HauteLook | Versus:SGM160015 (VERSUS:TOKYO 42MM E | 3.00 | 43.75 | 131.25 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Paris Lights Beige Watch | HauteLook | Versus:SGW090016 (Versus Women's Paris Lig | 1.00 | 106.25 | 106.25 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Coral Gables Beige Watch | HauteLook | Versus:SOD140016 (Versus Women's Coral Ga | 2.00 | 87.50 | 175.00 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Coral Gables Red Watch | HauteLook | Versus:SOD150016 (Versus Women's Coral Ga | 2.00 | 87.50 | 175.00 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Coral Gables Silver Watch | HauteLook | Versus:SOD170016 (Versus Women's Coral Ga | 3.00 | 87.50 | 262.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS:RIVERDALE SILVER DIAL BLACK CA | HauteLook | Versus:SOI010015 (VERSUS:RIVERDALE SIL\ | 3.00 | 48.75 | 146.25 |
| Invoice | 06/15/2017 | 191092231 | BAYSIDE 38mm STAINLESS STEEL SILVER [ | HauteLook | Versus:SOJ070015 (BAYSIDE 38mm STAINLE: | 5.00 | 43.75 | 218.75 |
| Invoice | 06/15/2017 | 191092231 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DI/ | HauteLook | Versus:SOJ100015 (BAYSIDE 38mm SS IP RO | 6.00 | 56.25 | 337.50 |
| Invoice | 06/15/2017 | 191092231 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE [ | HauteLook | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 6.00 | 48.75 | 292.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS:ROSLYN WHITE WATCH | HauteLook | Versus:SOM010015 (VERSUS:ROSLYN WHITE | 3.00 | 43.75 | 131.25 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Roslyn Cuff Blue Watch | HauteLook | Versus:SOM080016 (Versus Women's Roslyn C | 1.00 | 81.25 | 81.25 |
| Invoice | 06/15/2017 | 191092231 | Versus Women's Roslyn Cuff White Watch | HauteLook | Versus:SOM140016 (Versus Women's Roslyn C | 2.00 | 87.50 | 175.00 |
| Invoice | 06/15/2017 | 191092231 | VERSUS:SERTIE MULTI BLACK WATCH | HauteLook | Versus:SOS020015 (VERSUS:SERTIE MULTI E | 1.00 | 56.25 | 56.25 |
| Invoice | 06/15/2017 | 191092231 | VERSUS:LOGO BLACK DIAL SS BRACELET V | HauteLook | Versus:SP8190015 (VERSUS:LOGO BLACK DI | 1.00 | 56.25 | 56.25 |
| Invoice | 06/15/2017 | 191092231 | VERSUS:LOGO IP ROSE GOLD BRACELET W | HauteLook | Versus:SP8210015 (VERSUS:LOGO IP ROSE ( | 1.00 | 62.50 | 62.50 |
| Invoice | 06/15/2017 | 191092231 | VERSUS:SERTIE 2H WHITE WATCH W/ IPRG | HauteLook | Versus:SQ1110015 (VERSUS:SERTIE 2H WHI | 1.00 | 56.25 | 56.25 |
| Invoice | 06/15/2017 | 191092030 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM IN | K & D Trading Int'l Inc. | Ferragamo:FIG070015 (FERRAGAMO:F-80 GO | 1.00 | 499.00 | 499.00 |
| Invoice | 06/15/2017 | 191092030 | Versace: V-RACE 42 mm CHRONO Black Watc | K & D Trading Int'l Inc. | Versace:23C99D008 S009 (Versace: V-RACE 4 | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191091935 | Versace: Krios Black 37mm Watch | KupiVIP Gmbh | Versace:M6Q60D008 S060 (Versace: Krios Blac | 1.00 | 531.21 | 531.21 |
| Invoice | 06/15/2017 | 191091935 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | KupiVIP Gmbh | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 447.11 | 447.11 |
| Invoice | 06/15/2017 | 191092345 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | KupiVIP Gmbh | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 48.60 | 48.60 |
| Invoice | 06/15/2017 | 191092345 | AVENTURA STAINLESS STEEL CHR BLACK [ | KupiVIP Gmbh | Versus:SOC100015 (AVENTURA STAINLESS S | 1.00 | 86.40 | 86.40 |
| Invoice | 06/15/2017 | 191092365 | VERSUS:TOKYO-R RED WATCH | Lord & Taylor | Versus:SOY040015 (VERSUS:TOKYO-R RED \ | 1.00 | 47.50 | 47.50 |
| Invoice | 06/15/2017 | 191092365 | Versus: FIRE ISLAND Red Watch | Lord & Taylor | Versus:SOQ100016 (Versus: FIRE ISLAND Rec | 1.00 | 47.50 | 47.50 |
| Invoice | 06/15/2017 | 191091936 | Versace: VANITAS Womens Green Watch | Makook Studio LLC | Versace:VK7110014 (Versace: VANITAS Wome | 1.00 | 538.50 | 538.50 |
| Invoice | 06/15/2017 | 191092174 | VERSACE:DYLOS MEDUSA STAINLESS STEE | Makook Studio LLC | Versace:VQU030015 (VERSACE:DYLOS MEDL | 1.00 | 508.50 | 508.50 |
| Invoice | 06/15/2017 | 191091941 | Ferragamo: Mens F-80 Black Watch | Neiman Marcus | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 1,097.50 | 1,097.50 |
| Invoice | 06/15/2017 | 191091937 | AVENTURA STAINLESS STEEL IPBLACK CHF | Neiman Marcus Last Call | Versus:SOC080015 (AVENTURA STAINLESS S | 1.00 | 112.50 | 112.50 |
| Invoice | 06/15/2017 | 191091938 | AVENTURA STAINLESS STEEL IPBLACK CHF | Neiman Marcus Last Call | Versus:SOC080015 (AVENTURA STAINLESS S | 1.00 | 112.50 | 112.50 |
| Invoice | 06/15/2017 | 191091939 | GLOBE STAINLESS STEEL BLACK DIAL BLAC | Neiman Marcus Last Call | Versus:SBA120015 (GLOBE STAINLESS STEE | 1.00 | 118.50 | 118.50 |
| Invoice | 06/15/2017 | 191091940 | VERSUS:RIVERDALE SILVER DIAL BLACK CA | Neiman Marcus Last Call | Versus:SOI010015 (VERSUS:RIVERDALE SIL\ | 1.00 | 58.50 | 58.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191091943 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE | Neiman Marcus Last Call | | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191091944 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE | Neiman Marcus Last Call | | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191091945 | Versus Women's Coral Gables Red Watch | Neiman Marcus Last Call | | Versus:SOD150016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |
| Invoice | 06/15/2017 | 191091946 | VERSACE:BUSINESS WHITE DIAL SS BRACE | Neiman Marcus Last Call | | Versace:VQS040015 (VERSACE:BUSINESS W | 1.00 | 508.50 | 508.50 |
| Invoice | 06/15/2017 | 191091949 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 112.50 | 112.50 |
| Invoice | 06/15/2017 | 191091950 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE | Neiman Marcus Last Call | | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191091951 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Neiman Marcus Last Call | | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 67.50 | 67.50 |
| Invoice | 06/15/2017 | 191091952 | Versus: Soho Women'S White Watch | Neiman Marcus Last Call | | Versus:SGL050013 (Versus: Soho Women'S W | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092137 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVE | Neiman Marcus Last Call | | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191092138 | BAYSIDE 38mm STAINLESS STEEL SILVER D | Neiman Marcus Last Call | | Versus:SOJ070015 (BAYSIDE 38mm STAINLE: | 1.00 | 52.50 | 52.50 |
| Invoice | 06/15/2017 | 191092139 | Dv One White 43mm Watch | Neiman Marcus Last Call | | Versace:28ccp1d001 s001 (Versace: Dv One W | 1.00 | 772.50 | 772.50 |
| Invoice | 06/15/2017 | 191092140 | Versace: Reve Mother Of Pearl 39mm Watch | Neiman Marcus Last Call | | Versace:95CCS1D497 SC01 (Versace: Reve M | 1.00 | 598.50 | 598.50 |
| Invoice | 06/15/2017 | 191092141 | Versace: Reve Black 39mm Watch | Neiman Marcus Last Call | | Versace:95CCS9D008 SC09 (Versace: Reve Bl | 1.00 | 598.50 | 598.50 |
| Invoice | 06/15/2017 | 191092142 | FERRAGAMO:F-80 BLACK DIAL & RUBBER S | Neiman Marcus Last Call | | Ferragamo:FIG020015 (FERRAGAMO:F-80 BL/ | 1.00 | 358.50 | 358.50 |
| Invoice | 06/15/2017 | 191092143 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVE | Neiman Marcus Last Call | | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191092144 | GLOBE STAINLESS STEEL BLACK DIAL BLA( | Neiman Marcus Last Call | | Versus:SBA120015 (GLOBE STAINLESS STEE | 1.00 | 118.50 | 118.50 |
| Invoice | 06/15/2017 | 191092145 | Manhasset Silver dial SS bracelet Versus watch | Neiman Marcus Last Call | | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 112.50 | 112.50 |
| Invoice | 06/15/2017 | 191092147 | Versus Women's Miami Crystals White Watch | Neiman Marcus Last Call | | Versus:S73030016 (Versus Women's Miami Cry | 1.00 | 142.50 | 142.50 |
| Invoice | 06/15/2017 | 191092149 | VERSUS:TOKYO 38MM SILVER BRACELET V | Neiman Marcus Last Call | | Versus:SH7190015 (VERSUS:TOKYO 38MM S | 1.00 | 67.50 | 67.50 |
| Invoice | 06/15/2017 | 191092150 | Versus Women's Paris Lights Pink Watch | Neiman Marcus Last Call | | Versus:SGW100016 (Versus Women's Paris Lig | 1.00 | 127.50 | 127.50 |
| Invoice | 06/15/2017 | 191092151 | Versus Women's Agadir Silver Watch | Neiman Marcus Last Call | | Versus:SGO230016 (Versus Women's Agadir S | 1.00 | 118.50 | 118.50 |
| Invoice | 06/15/2017 | 191092152 | VERSUS:RIVERDALE SILVER DIAL BLACK C/ | Neiman Marcus Last Call | | Versus:SOI010015 (VERSUS:RIVERDALE SIL\ | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191092154 | VERSUS:SERTIE MULTI BLACK WATCH | Neiman Marcus Last Call | | Versus:SOS020015 (VERSUS:SERTIE MULTI E | 1.00 | 67.50 | 67.50 |
| Invoice | 06/15/2017 | 191092155 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Neiman Marcus Last Call | | Versace:VQZ070015 (VERSACE:REVE CHRON | 1.00 | 688.50 | 688.50 |
| Invoice | 06/15/2017 | 191092244 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE | Neiman Marcus Last Call | | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 58.50 | 58.50 |
| Invoice | 06/15/2017 | 191092297 | FERRAGAMO: SYMPHONIE BLACK WATCH | Neiman Marcus Last Call | | Ferragamo:FIN010015 (FERRAGAMO: SYMPH | 1.00 | 268.50 | 268.50 |
| Invoice | 06/15/2017 | 191092298 | Versus Women's Agadir Black Watch | Neiman Marcus Last Call | | Versus:SGO260016 (Versus Women's Agadir B | 1.00 | 118.50 | 118.50 |
| Invoice | 06/15/2017 | 191092304 | VERSACE:VENUS RED TOPAZ IPRG BRACEI | Neiman Marcus Last Call | | Versace:VQV090015 (VERSACE:VENUS RED | 1.00 | 598.50 | 598.50 |
| Invoice | 06/15/2017 | 191092305 | VERSACE:VENUS RED TOPAZ WHITE DIAL \ | Neiman Marcus Last Call | | Versace:VQV030015 (VERSACE:VENUS RED | 1.00 | 508.50 | 508.50 |
| Invoice | 06/15/2017 | 191092325 | Ferragamo: GANCINO DECO Women's Mother | Neiman Marcus Last Call | | Ferragamo:FG3040014 (Ferragamo: GANCINO | 1.00 | 598.50 | 598.50 |
| Invoice | 06/15/2017 | 191091918 | Versus: RUNAWAY Women's black Watch | Overstock.com | | Versus:3C65700000 (Versus: RUNAWAY Wom | 1.00 | 117.00 | 117.00 |
| Invoice | 06/15/2017 | 191092197 | Versus Women's City White Watch | Rue La La | | Versus:SBI020016 (Versus Women's City White | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092197 | Versus Women's City Blue Watch | Rue La La | | Versus:SBI040016 (Versus Women's City Blue \ | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092198 | Versus Women's City White Watch | Rue La La | | Versus:SBI020016 (Versus Women's City White | 1.00 | 55.00 | 55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092199 | Versus Women's City White Watch | Rue La La | Versus:SBI020016 (Versus Women's City White | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092199 | Versus Women's City Blue Watch | Rue La La | Versus:SBI040016 (Versus Women's City Blue | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092200 | Versus Women's City Green Watch | Rue La La | Versus:SBI030016 (Versus Women's City Green | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092201 | Versus Women's City Green Watch | Rue La La | Versus:SBI030016 (Versus Women's City Green | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092202 | Versus Women's City Green Watch | Rue La La | Versus:SBI030016 (Versus Women's City Green | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092203 | Versus Women's City Green Watch | Rue La La | Versus:SBI030016 (Versus Women's City Green | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092204 | Versus Women's City Green Watch | Rue La La | Versus:SBI030016 (Versus Women's City Green | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092205 | Versus Women's City Blue Watch | Rue La La | Versus:SBI040016 (Versus Women's City Blue | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092206 | Versus Women's City Blue Watch | Rue La La | Versus:SBI040016 (Versus Women's City Blue | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092207 | Versus Women's City Blue Watch | Rue La La | Versus:SBI040016 (Versus Women's City Blue | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092208 | Versus Women's City Red Watch | Rue La La | Versus:SBI050016 (Versus Women's City Red V | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092214 | Versus Women's City Black Watch | Rue La La | Versus:SBI060016 (Versus Women's City Black | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092248 | Versus Women's City Red Watch | Rue La La | Versus:SBI050016 (Versus Women's City Red V | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092249 | Versus Women's City Green Watch | Rue La La | Versus:SBI030016 (Versus Women's City Green | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092250 | Versus Women's City Green Watch | Rue La La | Versus:SBI030016 (Versus Women's City Green | 1.00 | 55.00 | 55.00 |
| Invoice | 06/15/2017 | 191092326 | FERRAGAMO: SYMPHONIE BLACK WATCH | Rue La La | Ferragamo:FIN010015 (FERRAGAMO: SYMPH | 1.00 | 214.80 | 214.80 |
| Invoice | 06/15/2017 | 191092327 | FERRAGAMO SALVATORE WATCH | Rue La La | Ferragamo:FP1740016 (FERRAGAMO SALVAT | 1.00 | 382.80 | 382.80 |
| Invoice | 06/15/2017 | 191092329 | Versace: Vanitas Womens Black Watch w/ Dian | Rue La La | Versace:VK7070013 (Versace: Vanitas Womens | 1.00 | 502.80 | 502.80 |
| Invoice | 06/15/2017 | 191092331 | VERSACE WOMEN'S KRIOS w/spheres WATC | Rue La La | Versace:VAS010016 (VERSACE WOMEN'S KR | 1.00 | 478.80 | 478.80 |
| Invoice | 06/15/2017 | 191092332 | GLOBE STAINLESS STEEL BLACK DIAL BLA( | Rue La La | Versus:SBA120015 (GLOBE STAINLESS STEE | 1.00 | 94.80 | 94.80 |
| Invoice | 06/15/2017 | 191092333 | ELMONT STAINLESS STEEL BLACK  DIAL SS | Rue La La | Versus:SBE040015 (ELMONT STAINLESS STE | 1.00 | 46.80 | 46.80 |
| Invoice | 06/15/2017 | 191092334 | Versus: Womens Sertie Purple Watch | Rue La La | Versus:3C72100000 (Versus: Womens Sertie P | 1.00 | 57.60 | 57.60 |
| Invoice | 06/15/2017 | 191092335 | Versus: Soho Women'S White Watch | Rue La La | Versus:SGL050013 (Versus: Soho Women'S W | 1.00 | 67.20 | 67.20 |
| Invoice | 06/15/2017 | 191092336 | Versus Women's Miami Beige Watch | Rue La La | Versus:S72070016 (Versus Women's Miami Bei | 1.00 | 90.00 | 90.00 |
| Invoice | 06/15/2017 | 191092336 | Versus Women's Paris Lights Pink Watch | Rue La La | Versus:SGW100016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 06/15/2017 | 191092336 | Versus Women's Agadir Silver Watch | Rue La La | Versus:SGO200016 (Versus Women's Agadir S | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092336 | Versus Women's Coral Gables Green Watch | Rue La La | Versus:SOD120016 (Versus Women's Coral Ga | 1.00 | 72.00 | 72.00 |
| Invoice | 06/15/2017 | 191092337 | Versus Women's Paris Lights Black Watch | Rue La La | Versus:SGW060016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 06/15/2017 | 191092338 | Versus Women's Paris Lights Blue Watch | Rue La La | Versus:SGW130016 (Versus Women's Paris Lig | 1.00 | 102.00 | 102.00 |
| Invoice | 06/15/2017 | 191092363 | VERSACE WOMEN'S KRIOS w/spheres WATC | Rue La La | Versace:VAS010016 (VERSACE WOMEN'S KR | 1.00 | 478.80 | 478.80 |
| Invoice | 06/15/2017 | 191092363 | VERSACE:V-HELIX BLACK WATCH | Rue La La | Versace:VQG020015 (VERSACE:V-HELIX BLA | 1.00 | 310.80 | 310.80 |
| Invoice | 06/15/2017 | 191092364 | VERSACE:VENUS RED TOPAZ WHITE DIAL F | Rue La La | Versace:VQV050015 (VERSACE:VENUS RED | 1.00 | 406.80 | 406.80 |
| Invoice | 06/15/2017 | 191092371 | Versus Women's Coral Gables Beige Watch | Rue La La | Versus:SOD140016 (Versus Women's Coral Ga | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092380 | VERSACE WOMEN'S KRIOS w/spheres WATC | Rue La La | Versace:VAS050016 (VERSACE WOMEN'S KR | 1.00 | 478.80 | 478.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092387 | VERSACE:REVE CHRONO 46MM WHITE DIAL | Rue La La | Versace:VQZ020015 (VERSACE:REVE CHRON | 1.00 | 502.80 | 502.80 |
| Invoice | 06/15/2017 | 191092388 | Versus: MANHATTAN Men's Brown Watch | Rue La La | Versus:SGV060013 (Versus: MANHATTAN Mer | 1.00 | 70.80 | 70.80 |
| Invoice | 06/15/2017 | 191092389 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Rue La La | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191092390 | VERSACE WOMEN'S KRIOS w/spheres WATC | Rue La La | Versace:VAS110016 (VERSACE WOMEN'S KR | 1.00 | 526.80 | 526.80 |
| Invoice | 06/15/2017 | 191092391 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | Rue La La | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191092392 | Ferragamo: F-80 Mens Black Watch | Rue La La | Ferragamo:F55020014 (Ferragamo: F-80 Mens | 1.00 | 598.80 | 598.80 |
| Invoice | 06/15/2017 | 191092393 | VERSACE WOMEN'S KRIOS w/spheres WATC | Rue La La | Versace:VAS110016 (VERSACE WOMEN'S KR | 1.00 | 526.80 | 526.80 |
| Invoice | 06/15/2017 | 191092394 | Ferragamo: FERRAGAMO 1898 SPORT Men's | Rue La La | Ferragamo:FF3100014 (Ferragamo: FERRAGAI | 1.00 | 286.80 | 286.80 |
| Invoice | 06/15/2017 | 191092395 | VERSACE:V-HELIX BLACK WATCH | Rue La La | Versace:VQG020015 (VERSACE:V-HELIX BLA | 1.00 | 310.80 | 310.80 |
| Invoice | 06/15/2017 | 191092396 | VERSACE:BUSINESS WHITE DIAL GOLD BR/ | Rue La La | Versace:VQS060015 (VERSACE:BUSINESS W | 1.00 | 454.80 | 454.80 |
| Invoice | 06/15/2017 | 191092397 | Versus Women's Agadir Silver Watch | Rue La La | Versus:SGO200016 (Versus Women's Agadir S | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092398 | VERSUS:RIVERDALE SILVER DIAL BLACK C/ | Rue La La | Versus:SOI010015 (VERSUS:RIVERDALE SILV | 1.00 | 46.80 | 46.80 |
| Invoice | 06/15/2017 | 191092399 | Manhasset Black dial SS IPYG bracelet Versus | Rue La La | Versus:S24050016 (Manhasset Black dial SS IF | 1.00 | 104.24 | 104.24 |
| Invoice | 06/15/2017 | 191092399 | Manhasset White dial SS IPYG bracelet versus | Rue La La | Versus:S24060016 (Manhasset White dial SS IF | 1.00 | 104.24 | 104.24 |
| Invoice | 06/15/2017 | 191092400 | GLOBE STAINLESS STEEL BLACK DIAL BLA( | Rue La La | Versus:SBA120015 (GLOBE STAINLESS STEE | 2.00 | 94.80 | 189.60 |
| Invoice | 06/15/2017 | 191092401 | FERRAGAMO:1898 CHRONO SILVER DIAL TV | Rue La La | Ferragamo:FF3840015 (FERRAGAMO:1898 CH | 1.00 | 478.80 | 478.80 |
| Invoice | 06/15/2017 | 191092402 | Ferragamo: F-80 Mens Black Watch | Rue La La | Ferragamo:F55020014 (Ferragamo: F-80 Mens | 1.00 | 598.80 | 598.80 |
| Invoice | 06/15/2017 | 191092403 | Versus Women's Miami White Watch | Rue La La | Versus:S72030016 (Versus Women's Miami Whi | 1.00 | 90.00 | 90.00 |
| Invoice | 06/15/2017 | 191092404 | Madison Blue dial SS Blue Strap Versus watch | Rue La La | Versus:S22030016 (Madison Blue dial SS Blue : | 1.00 | 102.00 | 102.00 |
| Invoice | 06/15/2017 | 191092405 | FERRAGAMO SIGNATURE BLACK WATCH | Rue La La | Ferragamo:FIZ090015 (FERRAGAMO SIGNATU | 1.00 | 886.80 | 886.80 |
| Invoice | 06/15/2017 | 191092406 | FERRAGAMO: SYMPHONIE NUDE DIAL SS BI | Rue La La | Ferragamo:FIN040015 (FERRAGAMO: SYMPH | 1.00 | 262.80 | 262.80 |
| Invoice | 06/15/2017 | 191092407 | VERSACE:BUSINESS WHITE DIAL GOLD BR/ | Rue La La | Versace:VQS060015 (VERSACE:BUSINESS W | 1.00 | 454.80 | 454.80 |
| Invoice | 06/15/2017 | 191092420 | Manhasset Black dial SS IPYG bracelet Versus | Rue La La | Versus:S24050016 (Manhasset Black dial SS IF | 1.00 | 104.24 | 104.24 |
| Invoice | 06/15/2017 | 191092421 | Manhasset White dial SS IPYG bracelet versus | Rue La La | Versus:S24060016 (Manhasset White dial SS IF | 1.00 | 104.24 | 104.24 |
| Invoice | 06/15/2017 | 191092434 | Manhasset Silver dial SS bracelet Versus watch | Rue La La | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 104.24 | 104.24 |
| Invoice | 06/15/2017 | 191092437 | Versus Women's Coral Gables Beige Watch | Rue La La | Versus:SOD140016 (Versus Women's Coral Ga | 1.00 | 84.00 | 84.00 |
| Invoice | 06/15/2017 | 191092128 | VERSACE: DYLOS MEN'S WHITE DIAL WATC | Saks.com | Versace:V14010016 (VERSACE: DYLOS MEN' | 1.00 | 1,497.50 | 1,497.50 |
| Invoice | 06/15/2017 | 191092419 | VERSACE: V-RACE DIVER MEN'S BLACK DIA | Saks.com | Versace:VAK010016 (VERSACE: V-RACE DIVE | 1.00 | 847.50 | 847.50 |
| Invoice | 06/15/2017 | 191092272 | VERSUS:LOGO WHITE DIAL IPYG BRACELE1 | Swiss Time US_Website_Customer | Versus:SP8200015 (VERSUS:LOGO WHITE DI | 1.00 | 85.00 | 85.00 |
| Invoice | 06/15/2017 | 191092317 | Versus: Manhattan Men's Brown Watch | Swiss Time US_Website_Customer | Versus:SGV120014 (Versus: Manhattan Men's E | 1.00 | 79.00 | 79.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VEGA 32MM MOP DIAL W/ IPY( | Timeless Watch Group LLC | Ferragamo:FI1970015 (FERRAGAMO:VEGA 32 | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Coral Gables Red Watch | Timeless Watch Group LLC | Versus:SOD150016 (Versus Women's Coral Ga | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versace: Reve Black 39mm Watch | Timeless Watch Group LLC | Versace:95CCP9D008 SC09 (Versace: Reve Bl | 1.00 | 449.10 | 449.10 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Red Watch | Timeless Watch Group LLC | Versus:SGM110014 (Versus: TOKYO Men's Re | 1.00 | 35.10 | 35.10 |

| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGM120014 (Versus: TOKYO Men's Bla | 1.00 | 35.10 | 35.10 |
|---------|------------|-----------|---------------------------------|--------------------------|--------------------------------------------|------|-------|-------|
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO WHITE DIAL IPYG BRACELET | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DI | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Timeless Watch Group LLC | Versace:VQD010015 (VERSACE:DYLOS LADY | 2.00 | 197.10 | 394.20 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Cry | 1.00 | 85.50 | 85.50 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:1898 CHRONO SILVER DIAL TV | Timeless Watch Group LLC | Ferragamo:FF3840015 (FERRAGAMO:1898 CH | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTA | Timeless Watch Group LLC | Versus:SOV030015 (VERSUS:CHELSEA SILVE | 1.00 | 40.50 | 40.50 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: F-80 Men's Black Watch | Timeless Watch Group LLC | Ferragamo:F55010014 (Ferragamo: F-80 Men's | 1.00 | 449.10 | 449.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:BUSINESS WHITE DIAL GOLD CAS | Timeless Watch Group LLC | Versace:VQS050015 (VERSACE:BUSINESS W | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Mystique Black 38mm Watch | Timeless Watch Group LLC | Versace:I9Q91D9HI S009 (Versace: Mystique B | 1.00 | 953.10 | 953.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DESTINY PRECIOUS BLUE STONE | Timeless Watch Group LLC | Versace:VQO050015 (VERSACE:DESTINY PR | 0.00 | 773.10 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:F-80 CHRONO BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FIH010015 (VERSACE:F-80 CHI | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATI | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE RED WATCH | Timeless Watch Group LLC | Ferragamo:FIZ010015 (FERRAGAMO SIGNATI | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: VANITAS Womens Turquoise Watch | Timeless Watch Group LLC | Versace:VK7130014 (Versace: VANITAS Wome | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-SIGNATURE Women's Gold Watch | Timeless Watch Group LLC | Versace:VLA040014 (Versace: V-SIGNATURE V | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE ORANGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ030015 (FERRAGAMO SIGNATI | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: DV ONE CHRONO CERAMIC WATCH | Timeless Watch Group LLC | Versace:11CCM9D001 SC09 (Versace: DV ONE | 1.00 | 1,206.00 | 1,206.00 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: womens Idillio Black Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ5009 SB09 (Ferragamo: wol | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Reve Black 39mm Watch | Timeless Watch Group LLC | Versace:95CCS91D008 SC09 (Versace: Reve E | 1.00 | 719.10 | 719.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Venus Women's Gold Watch | Timeless Watch Group LLC | Versace:VDA060014 (Versace: Venus Women's | 1.00 | 1,025.10 | 1,025.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Vanitas Womens Black Watch | Timeless Watch Group LLC | Versace:VK7030013 (Versace: Vanitas Womens | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BL | Timeless Watch Group LLC | Versace:VQF020015 (VERSACE:DV-25 BLACK | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: DV ONE Black 43mm Watch | Timeless Watch Group LLC | Versace:28CCS91D008 S009 (Versace: DV ON | 0.00 | 2,034.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versace: Vanitas Womens Red Watch | Timeless Watch Group LLC | Versace:VK7050013 (Versace: Vanitas Womens | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Acron Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VQA020000 (Versace: Acron Women's | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Dv One White 43mm Watch | Timeless Watch Group LLC | Versace:28ccp1d001 s001 (Versace: Dv One W | 1.00 | 463.50 | 463.50 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL | Timeless Watch Group LLC | Ferragamo:FFT050016 (FERRAGAMO: MEN'S | 1.00 | 287.10 | 287.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATI | 2.00 | 269.10 | 538.20 |
| Invoice | 06/15/2017 | 191093004 | Versace:Vanitas Precious Gold Watch | Timeless Watch Group LLC | Versace:VK7190014 (Versace:Vanitas Precious | 2.00 | 377.10 | 754.20 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-SIGNATURE Women's Red Watch | Timeless Watch Group LLC | Versace:VLA030014 (Versace: V-SIGNATURE V | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-Ray Men's Grey Watch | Timeless Watch Group LLC | Versace:VDB020014 (Versace: V-Ray Men's Gr | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DYLOS CHRONO BLACK DIAL WIT | Timeless Watch Group LLC | Versace:VQC020015 (VERSACE:DYLOS CHRO | 0.00 | 377.10 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VEGA 32MM MOP DIAL W/ IPYC | Timeless Watch Group LLC | Ferragamo:FI1970015 (FERRAGAMO:VEGA 32 | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VARINA PAVE DIAL W/ DIAMS | Timeless Watch Group LLC | Ferragamo:FIE070015 (FERRAGAMO:VARINA | 1.00 | 647.10 | 647.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191093004 | VERSACE: V-RACE DIVER AUTO MEN'S BLA( | Timeless Watch Group LLC | Versace:VAL010016 (VERSACE: V-RACE DIVE | 1.00 | 647.10 | 647.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:VANITAS MICRO WOMENS NUDE | Timeless Watch Group LLC | Versace:VQM040015 (VERSACE:VANITAS MIC | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:V-RACE 3 HANDS GOLD CASE SIL | Timeless Watch Group LLC | Versace:VQP050015 (VERSACE:V-RACE 3 HA | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-RACE 42 mm CHRONO White Wat( | Timeless Watch Group LLC | Versace:23C99D002 S009 (Versace: V-RACE 4 | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-METAL ICON Women's Gold Watch | Timeless Watch Group LLC | Versace:VLC040014 (Versace: V-METAL ICON | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-METAL ICON Women's Silver Watc | Timeless Watch Group LLC | Versace:VLC010014 (Versace: V-METAL ICON | 0.00 | 251.10 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versace: REVE Mother Of Pearl 35mm Watch | Timeless Watch Group LLC | Versace:68Q70D498 S001 (Versace: REVE Mot | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: Mens F-80 Black Watch | Timeless Watch Group LLC | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 395.10 | 395.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VARINA PEACH WATCH W/ GC | Timeless Watch Group LLC | Ferragamo:FIE020015 (FERRAGAMO:VARINA | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECt | 1.00 | 233.10 | 233.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:GANCINO SPARKLING RED ST | Timeless Watch Group LLC | Ferragamo:FF5920015 (FERRAGAMO:GANCIN | 1.00 | 287.10 | 287.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:1898 BLUE DIAL & NYLON STR | Timeless Watch Group LLC | Ferragamo:FF3210015 (FERRAGAMO:1898 BL | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:F-80 PRECIOUS WHITE WATCI | Timeless Watch Group LLC | Ferragamo:FIG110015 (FERRAGAMO:F-80 PRi | 1.00 | 899.10 | 899.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-METAL ICON Women's Silver Watc | Timeless Watch Group LLC | Versace:VLC010014 (Versace: V-METAL ICON | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: GANCINO BRACELET ROSE GOLl | Timeless Watch Group LLC | Ferragamo:FQ5050014 (Ferragamo: GANCINO | 1.00 | 179.10 | 179.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo:1898 3H BICO LADYS WATCH | Timeless Watch Group LLC | Ferragamo:FF3170014 (Ferragamo:1898 3H BI( | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECt | 1.00 | 233.10 | 233.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: FERRAGAMO1898 Men's Brown W | Timeless Watch Group LLC | Ferragamo:fq3030013 (Ferragamo: FERRAGA | 1.00 | 233.10 | 233.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO BLACK DIAL & STF | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECt | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Sertie Purple Watch | Timeless Watch Group LLC | Versus:3C72100000 (Versus: Womens Sertie P | 1.00 | 43.20 | 43.20 |
| Invoice | 06/15/2017 | 191093004 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92CCP1D497 S001 (Versace: Womens | 1.00 | 364.50 | 364.50 |
| Invoice | 06/15/2017 | 191093004 | Versus: Osaka Women'S White Watch | Timeless Watch Group LLC | Versus:SGI030013 (Versus: Osaka Women'S W | 1.00 | 41.40 | 41.40 |
| Invoice | 06/15/2017 | 191093004 | Versace: DV ONE CHRONO CERAMIC WATCI | Timeless Watch Group LLC | Versace:11CCM9D001 SC09 (Versace: DV ONE | 1.00 | 1,206.00 | 1,206.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Moda Women's Pink Watch | Timeless Watch Group LLC | Versus:SGE010012 (Versus: Moda Women's Pi | 1.00 | 46.80 | 46.80 |
| Invoice | 06/15/2017 | 191093004 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE V | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | AVENTURA SS IPYG 2TONE CHR BLACK DIA | Timeless Watch Group LLC | Versus:SOC120015 (AVENTURA SS IPYG 2T( | 1.00 | 80.10 | 80.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir B | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73060016 (Versus Women's Miami Cry | 1.00 | 85.50 | 85.50 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECt | 2.00 | 233.10 | 466.20 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:MINUETTO BLACK GUILLOCHE | Timeless Watch Group LLC | Ferragamo:FQ4230015 (FERRAGAMO:MINUET | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WI | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Womens Krios Black Watch | Timeless Watch Group LLC | Versace:M6Q99D008 S099 (Versace: Womens | 1.00 | 279.00 | 279.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL TWO | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECt | 2.00 | 251.10 | 502.20 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO: MEN'S FERRAGAMO 1899 Red | Timeless Watch Group LLC | Ferragamo:FFM100016 (FERRAGAMO: MEN'S | 1.00 | 251.10 | 251.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191093004 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Timeless Watch Group LLC | | Ferragamo:FF3110014 (Ferragamo: FERRAGA | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:MINUETTO SILVER GUILLOCHI | Timeless Watch Group LLC | | Ferragamo:FQ4260015 (FERRAGAMO:MINUET | 1.00 | 197.10 | 197.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami White Watch | Timeless Watch Group LLC | | Versus:S72030016 (Versus Women's Miami Wh | 1.00 | 67.50 | 67.50 |
| Invoice | 06/15/2017 | 191093004 | Versus CARNABY STREET Blue Watch | Timeless Watch Group LLC | | Versus:SCG140016 (Versus CARNABY STREE | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO: WOMEN'S GANCINO Mother of | Timeless Watch Group LLC | | Ferragamo:FAP020016 (FERRAGAMO: WOME | 1.00 | 179.10 | 179.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL TWO | Timeless Watch Group LLC | | Ferragamo:FIC040015 (FERRAGAMO:INTRECO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:EON LADY MOP DIAL GOLD CASE | Timeless Watch Group LLC | | Versace:VQT030015 (VERSACE:EON LADY M | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL TWO | Timeless Watch Group LLC | | Ferragamo:FIC040015 (FERRAGAMO:INTRECO | 7.00 | 251.10 | 1,757.70 |
| Invoice | 06/15/2017 | 191093004 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn | Timeless Watch Group LLC | | Versace:VAR040016 (VERSACE WOMEN'S DE | 1.00 | 287.10 | 287.10 |
| Invoice | 06/15/2017 | 191093004 | Versus: MANHATTAN Men's Brown Watch | Timeless Watch Group LLC | | Versus:SGV060013 (Versus: MANHATTAN Men | 1.00 | 53.10 | 53.10 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:ROSLYN BLACK WATCH W/ IPYG A | Timeless Watch Group LLC | | Versus:SOM050015 (VERSUS:ROSLYN BLACK | 1.00 | 35.10 | 35.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Roslyn Cuff Gold Watch | Timeless Watch Group LLC | | Versus:SOM150016 (Versus Women's Roslyn C | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Logo Watch | Timeless Watch Group LLC | | Versus:SCF080016 (Versus Logo Watch) | 1.00 | 35.10 | 35.10 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLI | Timeless Watch Group LLC | | Versus:SH7240015 (TOKYO 38mm CRYSTAL S | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM SILVER BRACELET W | Timeless Watch Group LLC | | Versus:SH7190015 (VERSUS:TOKYO 38MM SI | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLI | Timeless Watch Group LLC | | Versus:SH7230015 (TOKYO 38mm CRYSTAL S | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET STAINLESS STE | Timeless Watch Group LLC | | Versus:SCA010016 (VERSUS CAMDEN MARK | 1.00 | 40.50 | 40.50 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | | Versus:SQ1070015 (VERSUS:SERTIE 2H WHI | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Bricklane Black dial SS black strap versus watcl | Timeless Watch Group LLC | | Versus:S21020016 (Bricklane Black dial SS bla | 0.00 | 50.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | V Brick Lane Versus Womens Watch | Timeless Watch Group LLC | | Versus:S71030016 (V Brick Lane Versus Wome | 1.00 | 40.00 | 40.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DI/ | Timeless Watch Group LLC | | Versus:SOJ100015 (BAYSIDE 38mm SS IP RO | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IP | Timeless Watch Group LLC | | Versus:SH7200015 (VERSUS:TOKYO 38MM C | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:MANHASSET IPYG BRACELET WAT | Timeless Watch Group LLC | | Versus:SOR120015 (VERSUS:MANHASSET IP | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MULTI WHITE DIAL IPYG Bf | Timeless Watch Group LLC | | Versus:SOS090015 (VERSUS:SERTIE MULTI \ | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO WHITE DIAL IPYG BRACELE1 | Timeless Watch Group LLC | | Versus:SP8200015 (VERSUS:LOGO WHITE DI | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: LOGO Women's White Watch | Timeless Watch Group LLC | | Versus:SP8030013 (Versus: LOGO Women's W | 1.00 | 34.00 | 34.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION 2TONE SS IP YELLOW GOLD | Timeless Watch Group LLC | | Versus:SBH060015 (CHRONO LION 2TONE SS | 1.00 | 53.00 | 53.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | | Versus:S73030016 (Versus Women's Miami Cry | 1.00 | 86.00 | 86.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MULTI WHITE DIAL IPYG Bf | Timeless Watch Group LLC | | Versus:SOS090015 (VERSUS:SERTIE MULTI \ | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_Versus Eyelet  WHITE DIAL WHITE | Timeless Watch Group LLC | | Versus:SCM090016 (Versus: V_Versus Eyelet  \ | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191093004 | ELMONT 2TONE SS IP YELLOW GOLD SILVE | Timeless Watch Group LLC | | Versus:SBE060015 (ELMONT 2TONE SS IP YE | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Logo Women's  Black Watch | Timeless Watch Group LLC | | Versus:SP8110014 (Versus: Logo Women's  Bla | 1.00 | 52.00 | 52.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MULTI WHITE DIAL IPYG Bf | Timeless Watch Group LLC | | Versus:SOS090015 (VERSUS:SERTIE MULTI \ | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | | Versus:SF7040014 (Versus: Miami Womens Re | 1.00 | 59.00 | 59.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:AL13SBQ701A071 (Versus: Womens Tc | 1.00 | 43.00 | 43.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Black Watch | Timeless Watch Group LLC | Versus:SF7050014 (Versus: Miami Womens Bla | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Cosmopolitan Women's Silver Watch | Timeless Watch Group LLC | Versus:SGC030012 (Versus: Cosmopolitan Wor | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Roslyn Cuff Red Watch | Timeless Watch Group LLC | Versus:SOM110016 (Versus Women's Roslyn C | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE 2H BLACK WATCH W/ IPRG | Timeless Watch Group LLC | Versus:SQ1120015 (VERSUS:SERTIE 2H BLA( | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | AGADIR STAINLESS STEEL BLACK DIAL SS I | Timeless Watch Group LLC | Versus:SGO130015 (AGADIR STAINLESS STE | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE 2H BLACK WATCH W/ IPRG | Timeless Watch Group LLC | Versus:SQ1120015 (VERSUS:SERTIE 2H BLA( | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Cry | 1.00 | 86.00 | 86.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI ! | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_Versus Eyelet  Silver DIAL SILVER S | Timeless Watch Group LLC | Versus:SCM010016 (Versus: V_Versus Eyelet  : | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SCG100016 (VERSUS CARNABY STRE | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO230016 (Versus Women's Agadir S | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir S | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Gold Watch | Timeless Watch Group LLC | Versus:SGO250016 (Versus Women's Agadir G | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO260016 (Versus Women's Agadir B | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir B | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO200016 (Versus Women's Agadir S | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO230016 (Versus Women's Agadir S | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Blue Watch | Timeless Watch Group LLC | Versus:SGO220016 (Versus Women's Agadir B | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Brown Watch | Timeless Watch Group LLC | Versus:SGO240016 (Versus Women's Agadir B | 0.00 | 71.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Brown Watch | Timeless Watch Group LLC | Versus:SGO240016 (Versus Women's Agadir B | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA WHITE DIAL SS BRACELE | Timeless Watch Group LLC | Versus:SOV010015 (VERSUS:CHELSEA WHIT | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA BLACK DIAL SS BRACELI | Timeless Watch Group LLC | Versus:SOV020015 (VERSUS:CHELSEA BLAC | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA TURQ DIAL IPYG BRACEI | Timeless Watch Group LLC | Versus:SOV050015 (VERSUS:CHELSEA TURC | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Bayside Brown Watch**1qty 12/24/18**C | Timeless Watch Group LLC | Versus:SOJ140016 (Versus Bayside Brown Wat | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ROSLYN bracelet Watch | Timeless Watch Group LLC | Versus:S63030016 (Versus: ROSLYN bracelet \ | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ROSLYN bracelet Watch | Timeless Watch Group LLC | Versus:S63010016 (Versus: ROSLYN bracelet \ | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET STAINLESS STE | Timeless Watch Group LLC | Versus:SCG080016 (VERSUS CARNABY STRE | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ANGLE Men's Purple Watch**1qty 9/13 | Timeless Watch Group LLC | Versus:3C60900000 (Versus: ANGLE Men's Pu | 1.00 | 65.00 | 65.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS SS IP YELLOW GOLD BL | Timeless Watch Group LLC | Versus:SCI100016 (VERSUS V VERSUS SS IP | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Sertie Red Watch | Timeless Watch Group LLC | Versus:3C72200000 (Versus: Womens Sertie R | 1.00 | 43.00 | 43.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Blue Watch | Timeless Watch Group LLC | Versus:SGN050013 (Versus: TOKYO Men's Blu | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Black Watch | Timeless Watch Group LLC | Versus:SF7060014 (Versus: Miami Womens Bla | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Black Dial SS IPYG bracelet Versus watch | Timeless Watch Group LLC | Versus:S71040016 (Black Dial SS IPYG bracele | 1.00 | 59.00 | 59.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Paillettes Silver Watch | Timeless Watch Group LLC | Versus:3C69600000 (Versus: Womens Paillette | 1.00 | 49.00 | 49.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION STAINLESS STEEL DARK GRI | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLES | 0.00 | 45.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: BERLIN Women's Yellow Watch | Timeless Watch Group LLC | Versus:SGR050013 (Versus: BERLIN Women's | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGN040013 (Versus: TOKYO Men's Bla | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Silver Watch | Timeless Watch Group LLC | Versus:SGN060013 (Versus: TOKYO Men's Sil | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 38mm CRYSTAL STAINLESS STEEL I | Timeless Watch Group LLC | Versus:SH7220015 (TOKYO 38mm CRYSTAL S | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus:CHELSEA SILVER DIAL W/ CRYSTA | Timeless Watch Group LLC | Versus:SOV030015 (VERSUS:CHELSEA SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | V Brick Lane Versus Womens Watch | Timeless Watch Group LLC | Versus:S71070016 (V Brick Lane Versus Wome | 1.00 | 49.00 | 49.00 |
| Invoice | 06/15/2017 | 191093004 | Silver Dial SS IPRG Bracelet verus Watch | Timeless Watch Group LLC | Versus:S71060016 (Silver Dial SS IPRG Bracele | 1.00 | 49.00 | 49.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Paris Lights Black Watch | Timeless Watch Group LLC | Versus:SGW060016 (Versus Women's Paris Lig | 1.00 | 77.00 | 77.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION 2TONE SS IP YELLOW GOLD | Timeless Watch Group LLC | Versus:SBH030015 (CHRONO LION 2TONE SS | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SCG110016 (VERSUS CARNABY STRE | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_CARNABY STREET CRYSTAL Wat | Timeless Watch Group LLC | Versus:SCG160016 (Versus: V_CARNABY STF | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_CARNABY STREET CRYSTAL Wat | Timeless Watch Group LLC | Versus:SCG180016 (Versus: V_CARNABY STF | 1.00 | 53.00 | 53.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Paris Lights Beige Watch | Timeless Watch Group LLC | Versus:SGW090016 (Versus Women's Paris Lig | 1.00 | 77.00 | 77.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS SS IP YELLOW GOLD W | Timeless Watch Group LLC | Versus:SCI120016 (VERSUS V VERSUS SS IP | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS STAINLESS STEEL BLAC | Timeless Watch Group LLC | Versus:SCI080016 (VERSUS V VERSUS STAIN | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS SS IP YELLOW GOLD RE | Timeless Watch Group LLC | Versus:SCI140016 (VERSUS V VERSUS SS IP | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS STAINLESS STEEL SILV | Timeless Watch Group LLC | Versus:SCI090016 (VERSUS V VERSUS STAIN | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IP | Timeless Watch Group LLC | Versus:SH7200015 (VERSUS:TOKYO 38MM C | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO BROWN WATCH | Timeless Watch Group LLC | Versus:SP8170015 (VERSUS:LOGO BROWN V | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:MANHASSET SILVER BRACELET W | Timeless Watch Group LLC | Versus:SOR110015 (VERSUS:MANHASSET SI | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SCA040016 (VERSUS CAMDEN MARK | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Cosmopolitan Women's White Watch | Timeless Watch Group LLC | Versus:SGC010012 (Versus: Cosmopolitan Wor | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Logo Women's White Watch | Timeless Watch Group LLC | Versus:SP8070014 (Versus: Logo Women's Wh | 1.00 | 34.00 | 34.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Re | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC020014 (Versus: AVENTURA Men's | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals Green Watch | Timeless Watch Group LLC | Versus:S73090016 (Versus Women's Miami Cry | 1.00 | 86.00 | 86.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Gold Watch | Timeless Watch Group LLC | Versus:SGN020013 (Versus: TOKYO Men's Gol | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: VERSUS CITY Women's Blue Watch | Timeless Watch Group LLC | Versus:SGU030013 (Versus: VERSUS CITY Wo | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Coral Gables Women's Gold Watch | Timeless Watch Group LLC | Versus:SOD050014 (Versus: Coral Gables Won | 1.00 | 53.00 | 53.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Mens Tokyo Orange Watch | Timeless Watch Group LLC | Versus:3C61200000 (Versus: Mens Tokyo Oran | 1.00 | 31.00 | 31.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA TURQ DIAL IPYG BRACEI | Timeless Watch Group LLC | Versus:SOV050015 (VERSUS:CHELSEA TURC | 1.00 | 41.00 | 41.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191093004 | Versus: Soho Women'S Silver Watch | Timeless Watch Group LLC | Versus:SGL040013 (Versus: Soho Women'S Sil | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Silver Dial SS bracelet versus watch | Timeless Watch Group LLC | Versus:S64080016 (Silver Dial SS bracelet vers | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE I | Timeless Watch Group LLC | Versus:SOL060015 (SUNNYRIDGE IP ROSE G | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:FIRE ISLAND PINK WATCH | Timeless Watch Group LLC | Versus:SOQ030015 (VERSUS:FIRE ISLAND PI | 1.00 | 17.00 | 17.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA SILVER DIAL TWOTONE I | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVE | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM SILVER BRACELET W | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SI | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Bayside Blue Watch | Timeless Watch Group LLC | Versus:SOJ120016 (Versus Bayside Blue Watch | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's City White Watch | Timeless Watch Group LLC | Versus:SBI020016 (Versus Women's City White | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | White dial SS IPYG bracelet verus watch | Timeless Watch Group LLC | Versus:S64090016 (White dial SS IPYG bracele | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SCG120016 (VERSUS CARNABY STRE | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAM | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Brick Lane Crystal Ladies Watch | Timeless Watch Group LLC | Versus:S64100016 (Brick Lane Crystal Ladies W | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 44mm CHRONO STAINLESS STEEL S | Timeless Watch Group LLC | Versus:SGN110015 (TOKYO 44mm CHRONO S | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | Timeless Watch Group LLC | Versus:SCC060016 (VERSUS ABBEY ROAD S | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO BROWN WATCH | Timeless Watch Group LLC | Versus:SP8170015 (VERSUS:LOGO BROWN V | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET SS IP YELLOW C | Timeless Watch Group LLC | Versus:SCA030016 (VERSUS CAMDEN MARK | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAM | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET SS IP YELLOW C | Timeless Watch Group LLC | Versus:SCA040016 (VERSUS CAMDEN MARK | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ANGLE Men's Purple Watch | Timeless Watch Group LLC | Versus:3C60900000 (Versus: ANGLE Men's Pu | 1.00 | 65.00 | 65.00 |
| Invoice | 06/15/2017 | 191093004 | Manhasset Blue dial SS IPYG bracelet versus w | Timeless Watch Group LLC | Versus:S24080016 (Manhasset Blue dial SS IPY | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION 2TONE SS IP YELLOW GOLD | Timeless Watch Group LLC | Versus:SBH030015 (CHRONO LION 2TONE SS | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM SILVER BRACELET W | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SI | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | ELMONT SS IP ROSE GOLD WHITE DIAL BEI | Timeless Watch Group LLC | Versus:SBE030015 (ELMONT SS IP ROSE GO | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI S | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO WHITE WATCH | Timeless Watch Group LLC | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS ABBEY ROAD SS IP YELLOW GOLD | Timeless Watch Group LLC | Versus:SCC040016 (VERSUS ABBEY ROAD S | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET 2TONE SS IPYG | Timeless Watch Group LLC | Versus:SCA020016 (VERSUS CAMDEN MARK | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS SUNNYRIDGE MESH SS IP YELLOW | Timeless Watch Group LLC | Versus:SOL100016 (VERSUS SUNNYRIDGE M | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE  42mm STAINLESS STEEL BLACK [ | Timeless Watch Group LLC | Versus:SOT020015 (BAYSIDE  42mm STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | ELMONT STAINLESS STEEL BLACK  DIAL SS | Timeless Watch Group LLC | Versus:SBE040015 (ELMONT STAINLESS STE | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVEI | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TON | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAM | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 44mm CHRONO 2TONE SS IP YELLO | Timeless Watch Group LLC | Versus:SGN120015 (TOKYO 44mm CHRONO 2 | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:MADISON BLACK DIAL SS BRACELE | Timeless Watch Group LLC | Versus:SOH020015 (VERSUS:MADISON BLAC | 1.00 | 54.00 | 54.00 |

| Invoice | 06/15/2017 | 191093004 | VERSUS ABBEY ROAD STAINLESS STEEL W | Timeless Watch Group LLC | Versus:SCC020016 (VERSUS ABBEY ROAD S | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE | Timeless Watch Group LLC | Versus:SCM030016 (Versus: V_Versus Eyelet | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir S | 0.00 | 71.00 | 0.00 |
| Invoice | 06/15/2017 | 191093782 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL E | Timeless Watch Group LLC | Versus:SOS050015 (VERSUS:SERTIE MULTI ( | 1.00 | 250.00 | 250.00 |
| Invoice | 06/15/2017 | 191093782 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A999 (Versus: Mens Tokyc | 1.00 | 230.00 | 230.00 |
| Invoice | 06/15/2017 | 191093782 | VERSUS:SERTIE MULTI WHITE WATCH | Timeless Watch Group LLC | Versus:SOS030015 (VERSUS:SERTIE MULTI \ | 1.00 | 250.00 | 250.00 |
| Invoice | 06/15/2017 | 191093782 | VERSUS CARNABY STREET SS IP ROSE GO | Timeless Watch Group LLC | Versus:SCG130016 (VERSUS CARNABY STRE | 1.00 | 250.00 | 250.00 |
| Invoice | 06/15/2017 | 191093782 | FERRAGAMO:INTRECCIO SILVER DIAL SS BI | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTREC( | 1.00 | 1,295.00 | 1,295.00 |
| Invoice | 06/15/2017 | 191093782 | VERSACE:MYSTIQUE SPORT CHRONO WHI1 | Timeless Watch Group LLC | Versace:VFG130015 (VERSACE:MYSTIQUE SI | 1.00 | 2,195.00 | 2,195.00 |
| Invoice | 06/15/2017 | 191091914 | Versus Women's Miami Crystals White Watch | Watch County | Versus:S73030016 (Versus Women's Miami Cry | 1.00 | 99.00 | 99.00 |
| Invoice | 06/15/2017 | 191091915 | Versus Women's Miami Crystals Black Watch | Watch County | Versus:S73040016 (Versus Women's Miami Cry | 1.00 | 99.00 | 99.00 |
| Invoice | 06/15/2017 | 191091916 | Versace: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191091917 | Ferragamo: BUCKLE Women's Brown Watch | Watch County | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191091919 | Versace: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191091931 | Ferragamo: BUCKLE SILVER DIAL ORANGE S | Watch County | Ferragamo:FG5040014 (Ferragamo: BUCKLE S | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191091932 | Versus Women's Miami Crystals Black Watch | Watch County | Versus:S73060016 (Versus Women's Miami Cry | 1.00 | 99.00 | 99.00 |
| Invoice | 06/15/2017 | 191091933 | Versace: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191091962 | VERSACE:KHAI TWOTONE DIAL WHITE LEA | Watch County | Versace:VQE010015 (VERSACE:KHAI TWOTC | 1.00 | 299.00 | 299.00 |
| Invoice | 06/15/2017 | 191091963 | Ferragamo: BUCKLE Womens Beige Watch | Watch County | Ferragamo:FG5030014 (Ferragamo: BUCKLE V | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191091964 | Versace: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191091965 | Versace: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191091966 | VERSACE:KHAI GOLD CASE BLACK LEATHE | Watch County | Versace:VQE030015 (VERSACE:KHAI GOLD ( | 1.00 | 299.00 | 299.00 |
| Invoice | 06/15/2017 | 191092099 | Ferragamo: BUCKLE Womens Beige Watch | Watch County | Ferragamo:FG5030014 (Ferragamo: BUCKLE V | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191092100 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOB | Watch County | Ferragamo:FG5020014 (Ferragamo: BUCKLE C | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191092101 | Ferragamo: BUCKLE Women's Brown Watch | Watch County | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 2.00 | 349.00 | 698.00 |
| Invoice | 06/15/2017 | 191092102 | VERSACE:KHAI GOLD CASE BLACK LEATHE | Watch County | Versace:VQE030015 (VERSACE:KHAI GOLD ( | 1.00 | 299.00 | 299.00 |
| Invoice | 06/15/2017 | 191092103 | VERSACE:KHAI TWOTONE DIAL WHITE LEA | Watch County | Versace:VQE010015 (VERSACE:KHAI TWOTC | 1.00 | 299.00 | 299.00 |
| Invoice | 06/15/2017 | 191092104 | Versace: V-SIGNATURE Women's Red Watch | Watch County | Versace:VLA030014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191092105 | VERSACE:KHAI GOLD CASE BLACK LEATHE | Watch County | Versace:VQE030015 (VERSACE:KHAI GOLD ( | 1.00 | 299.00 | 299.00 |
| Invoice | 06/15/2017 | 191092106 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STI | Watch County | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLL | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191092107 | Versace: V-SIGNATURE Women's Gold Watch | Watch County | Versace:VLA040014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191092108 | Versus: Key Biscayne Watch with a Tan/White L | Watch County | Versus:SCK080016 (Versus: Key Biscayne Wat | 1.00 | 99.00 | 99.00 |
| Invoice | 06/15/2017 | 191092108 | Versus: Key Biscayne White/Gold Dial with a WI | Watch County | Versus:SCK060016 (Versus: Key Biscayne Whit | 1.00 | 99.00 | 99.00 |
| Invoice | 06/15/2017 | 191092108 | Versus: Key Biscayne Black and Silver Dial with | Watch County | Versus:SCK010016 (Versus: Key Biscayne Blac | 1.00 | 99.00 | 99.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191092108 | Versus: Key Biscayne Watch with a Green/Gold Watch County | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 99.00 | 99.00 |
| Invoice | 06/15/2017 | 191092109 | Versace: VANITAS WOMENS WHITE WATCH | Watch County | Versace:VK7010013 (Versace: VANITAS WOMI | 1.00 | 499.00 | 499.00 |
| Invoice | 06/15/2017 | 191092110 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WI Watch County | Versace:VQF010015 (VERSACE:DV-25 WHITE | 1.00 | 499.00 | 499.00 |
| Invoice | 06/15/2017 | 191092111 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WI Watch County | Versace:VQF010015 (VERSACE:DV-25 WHITE | 1.00 | 499.00 | 499.00 |
| Invoice | 06/15/2017 | 191092112 | Versace: V-SIGNATURE Women's Gold Watch | Watch County | Versace:VLA040014 (Versace: V-SIGNATURE \ | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191092113 | VERSACE:VANITAS LILAC WATCH W/ INTER Watch County | Versace:VK7220015 (VERSACE:VANITAS LILA | 1.00 | 499.00 | 499.00 |
| Invoice | 06/15/2017 | 191092114 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WI Watch County | Versace:VQF010015 (VERSACE:DV-25 WHITE | 1.00 | 499.00 | 499.00 |
| Invoice | 06/15/2017 | 191092115 | VERSACE:KHAI GOLD CASE BLACK LEATHE Watch County | Versace:VQE030015 (VERSACE:KHAI GOLD C | 1.00 | 299.00 | 299.00 |
| Invoice | 06/15/2017 | 191092116 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WI Watch County | Versace:VQF010015 (VERSACE:DV-25 WHITE | 1.00 | 499.00 | 499.00 |
| Invoice | 06/15/2017 | 191092117 | VERSACE: KHAI WOMEN'S RED DIAL WATCI Watch County | Versace:VQE100016 (VERSACE: KHAI WOME | 2.00 | 299.00 | 598.00 |
| Invoice | 06/15/2017 | 191092118 | Versace: Day Glam Women's Mother of pearl W Watch County | Versace:VLB040014 (Versace: Day Glam Wome | 1.00 | 399.00 | 399.00 |
| Invoice | 06/15/2017 | 191092119 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOB Watch County | Ferragamo:FG5020014 (Ferragamo: BUCKLE C | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191092120 | Versus: Key Biscayne Light Blue/Silver Dial with Watch County | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 99.00 | 99.00 |
| Invoice | 06/15/2017 | 191092124 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ Watch County | Versace:VAN040016 (VERSACE: OLYMPO WC | 4.00 | 480.00 | 1,920.00 |
| Invoice | 06/15/2017 | 191092125 | VERSACE:DYLOS CHRONO MENS YELLOW ( Watch County | Versace:VQC040015 (VERSACE:DYLOS CHRC | 1.00 | 619.00 | 619.00 |
| Invoice | 06/15/2017 | 191092129 | Versus: TOKYO_R Watch | Watch County | Versus:SOY080016 (Versus: TOKYO_R Watch) | 1.00 | 95.00 | 95.00 |
| Invoice | 06/15/2017 | 191092177 | Ferragamo: BUCKLE Women's Brown Watch | Watch County | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191092178 | Ferragamo: BUCKLE Women's Brown Watch | Watch County | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 1.00 | 349.00 | 349.00 |
| Invoice | 06/15/2017 | 191092229 | Ferragamo: BUCKLE Women's Brown Watch | Watch County | Ferragamo:FG5060014 (Ferragamo: BUCKLE V | 2.00 | 349.00 | 698.00 |
| Invoice | 06/16/2017 | 191092012 | Versace Men's V Ray Watch VDB010014 Silver-AAFES | Versace:VDB010014 (Versace: V-Ray Men's Si | 1.00 | 857.50 | 857.50 |
| Invoice | 06/16/2017 | 191092008 | Versus Women's Agadir Silver Watch | Click Shop and Run, Inc. | Versus:SGO230016 (Versus Women's Agadir S | 1.00 | 118.50 | 118.50 |
| Invoice | 06/16/2017 | 191092009 | VERSACE: OLYMPO WOMEN'S BLACK DIAL \ Click Shop and Run, Inc. | Versace:VAN030016 (VERSACE: OLYMPO WC | 1.00 | 320.40 | 320.40 |
| Invoice | 06/16/2017 | 191091968 | VERSACE:MYSTIQUE SPORT CHRONO WHI1 Elite Watch Shoppe | Versace:VFG130015 (VERSACE:MYSTIQUE SI | 1.00 | 658.50 | 658.50 |
| Invoice | 06/16/2017 | 191091969 | Ferragamo: FERRAGAMO 1898 SPORT Mens I Elite Watch Shoppe | Ferragamo:FF3120014 (Ferragamo: FERRAGAI | 1.00 | 523.25 | 523.25 |
| Invoice | 06/16/2017 | 191091970 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn Elite Watch Shoppe | Versace:VAR020016 (VERSACE WOMEN'S DE | 1.00 | 478.50 | 478.50 |
| Invoice | 06/16/2017 | 191091970 | VERSACE:HELLENYIUM LADY BROWN DIAL | Elite Watch Shoppe | Versace:V12040015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 06/16/2017 | 191091970 | FERRAGAMO:INTRECCIO SILVER DIAL W/ OI Elite Watch Shoppe | Ferragamo:FIB020015 (FERRAGAMO:INTRECC | 1.00 | 448.50 | 448.50 |
| Invoice | 06/16/2017 | 191091970 | Ferragamo: LIRICA Women's Mother of pearl W Elite Watch Shoppe | Ferragamo:FG4060014 (Ferragamo: LIRICA Wc | 1.00 | 298.50 | 298.50 |
| Invoice | 06/16/2017 | 191091970 | VERSACE WOMEN'S DESTINY SPIRIT - 36mn Elite Watch Shoppe | Versace:VAR010016 (VERSACE WOMEN'S DE | 1.00 | 388.50 | 388.50 |
| Invoice | 06/16/2017 | 191091970 | VERSACE:HELLENYIUM LADY BLACK DIAL S Elite Watch Shoppe | Versace:V12020015 (VERSACE:HELLENYIUM | 1.00 | 328.50 | 328.50 |
| Invoice | 06/16/2017 | 191091970 | REVIVE 35 D/GREEN B/BICO BICO | Elite Watch Shoppe | Versace:VAI140016 (REVIVE 35 D/GREEN B/B | 2.00 | 388.50 | 777.00 |
| Invoice | 06/16/2017 | 191091970 | VERSACE: MICRO VANITAS WOMEN'S SILVE Elite Watch Shoppe | Versace:VQM110016 (VERSACE: MICRO VANI | 1.00 | 538.50 | 538.50 |
| Invoice | 06/16/2017 | 191091971 | VERSACE: OLYMPO WOMEN'S GREY DIAL V Elite Watch Shoppe | Versace:VAN060016 (VERSACE: OLYMPO WC | 1.00 | 568.50 | 568.50 |
| Invoice | 06/16/2017 | 191091972 | VERSACE: OLYMPO WOMEN'S RED DIAL W/ Elite Watch Shoppe | Versace:VAN040016 (VERSACE: OLYMPO WC | 2.00 | 568.50 | 1,137.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 06/16/2017 | 191091973 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, | Elite Watch Shoppe | Versace:VQG040015 (VERSACE:V-HELIX BLA | 1.00 | 448.50 | 448.50 |
| Invoice | 06/16/2017 | 191091974 | VERSACE:VANITY WOMENS SHINY WHITE V | Elite Watch Shoppe | Versace:P5Q80D001 S001 (VERSACE:VANITY | 1.00 | 418.25 | 418.25 |
| Invoice | 06/16/2017 | 191091975 | FERRAGAMO: WOMEN'S GANCINO BRACELE | Elite Watch Shoppe | Ferragamo:FQ5090016 (FERRAGAMO: WOME | 1.00 | 278.25 | 278.25 |
| Invoice | 06/16/2017 | 191091976 | Versace: V-Ray Men's  Grey Watch | Elite Watch Shoppe | Versace:VDB020014 (Versace: V-Ray Men's  G | 1.00 | 598.50 | 598.50 |
| Invoice | 06/16/2017 | 191091976 | Versace: Womens Destiny Spirit Mother Of Pea | Elite Watch Shoppe | Versace:86Q953MD497 S702 (Versace: Womer | 1.00 | 945.00 | 945.00 |
| Invoice | 06/16/2017 | 191091977 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blu | Elite Watch Shoppe | Ferragamo:FFM110016 (FERRAGAMO: MEN'S | 1.00 | 568.50 | 568.50 |
| Invoice | 06/16/2017 | 191091978 | Versace: V-RACE CHRONO Women's White W | Elite Watch Shoppe | Versace:23C811D002 S111 (Versace: V-RACE | 1.00 | 923.75 | 923.75 |
| Invoice | 06/16/2017 | 191091979 | Versace: Leda Women's Mother of pearl Watch | Elite Watch Shoppe | Versace:VNC010014 (Versace: Leda Women's | 1.00 | 278.25 | 278.25 |
| Invoice | 06/16/2017 | 191091980 | Versus: SERTIE Womens Beige Watch | Elite Watch Shoppe | Versus:SQ1030013 (Versus: SERTIE Womens | 1.00 | 78.00 | 78.00 |
| Invoice | 06/16/2017 | 191091981 | VERSACE:BUSINESS WHITE DIAL BLACK ST | Elite Watch Shoppe | Versace:VQS010015 (VERSACE:BUSINESS W | 1.00 | 418.50 | 418.50 |
| Invoice | 06/16/2017 | 191091982 | Ferragamo: Mens F-80 Black Watch | Elite Watch Shoppe | Ferragamo:F55LCQ75909 S113 (Ferragamo: Me | 1.00 | 768.25 | 768.25 |
| Invoice | 06/16/2017 | 191091982 | Ferragamo: Mens F-80 Black Watch | Elite Watch Shoppe | Ferragamo:F55LCQ78909 S113 (Ferragamo: Me | 1.00 | 733.25 | 733.25 |
| Invoice | 06/16/2017 | 191091983 | VERSACE:DESTINY PRECIOUS YELLOW ST( | Elite Watch Shoppe | Versace:VQO070015 (VERSACE:DESTINY PRI | 1.00 | 1,123.75 | 1,123.75 |
| Invoice | 06/16/2017 | 191091984 | Versace: Black Pen | Elite Watch Shoppe | Versace:CLB6188 BLK (Versace: Black Pen) | 1.00 | 59.70 | 59.70 |
| Invoice | 06/16/2017 | 191091985 | VERSACE:DYLOS LADY SILVER DIAL PINK S | Elite Watch Shoppe | Versace:VQD010015 (VERSACE:DYLOS LADY | 1.00 | 328.50 | 328.50 |
| Invoice | 06/16/2017 | 191091986 | VERSACE:HELLENYIUM LADY SILVER DIAL | Elite Watch Shoppe | Versace:V12030015 (VERSACE:HELLENYIUM | 1.00 | 388.50 | 388.50 |
| Invoice | 06/16/2017 | 191091987 | VERSACE:V-RACE GMT ALARM GREY DIAL E | Elite Watch Shoppe | Versace:29G98D535 S009 (VERSACE:V-RACE | 1.00 | 538.50 | 538.50 |
| Invoice | 06/16/2017 | 191092020 | VERSACE:VENUS RED TOPAZ WHITE DIAL F | Elite Watch Shoppe | Versace:VQV050015 (VERSACE:VENUS RED | 1.00 | 508.50 | 508.50 |
| Invoice | 06/16/2017 | 191092023 | Ferragamo: 1898 Men's Brown Watch | Elite Watch Shoppe | Ferragamo:FFQ020016 (Ferragamo: 1898 Men's | 1.00 | 698.25 | 698.25 |
| Invoice | 06/16/2017 | 191092023 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCl | Elite Watch Shoppe | Ferragamo:FIF080016 (FERRAGAMO: MEN'S F | 1.00 | 418.25 | 418.25 |
| Invoice | 06/16/2017 | 191092026 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blac | Elite Watch Shoppe | Ferragamo:FFM080016 (FERRAGAMO: MEN'S | 1.00 | 478.50 | 478.50 |
| Invoice | 06/16/2017 | 191092028 | VERSACE: OLYMPO WOMEN'S BLUE DIAL W | Elite Watch Shoppe | Versace:VAN020016 (VERSACE: OLYMPO WC | 1.00 | 478.50 | 478.50 |
| Invoice | 06/16/2017 | 191092029 | Versace: Leda Women's Mother of pearl Watch | Elite Watch Shoppe | Versace:VNC010014 (Versace: Leda Women's | 1.00 | 278.25 | 278.25 |
| Invoice | 06/16/2017 | 191092014 | Versus Women's Miami Red Watch | Fred Meyer Jewelers | Versus:S72050016 (Versus Women's Miami Re | 1.00 | 113.00 | 113.00 |
| Invoice | 06/16/2017 | 191092013 | Versus: FIRE ISLAND Red Watch | Lord & Taylor | Versus:SOQ100016 (Versus: FIRE ISLAND Rec | 1.00 | 47.50 | 47.50 |
| Invoice | 06/16/2017 | 191092006 | VERSACE:BUSINESS WHITE DIAL GOLD BR/ | Makook Studio LLC | Versace:VQS060015 (VERSACE:BUSINESS W | 1.00 | 568.50 | 568.50 |
| Invoice | 06/16/2017 | 191092007 | VERSACE:REVE CHRONO 46MM WHITE DIAl | Makook Studio LLC | Versace:VQZ080015 (VERSACE:REVE CHRON | 1.00 | 898.50 | 898.50 |
| Invoice | 06/16/2017 | 191092010 | Versus Women's Agadir Black Watch | Neiman Marcus Last Call | Versus:SGO260016 (Versus Women's Agadir B | 1.00 | 118.50 | 118.50 |
| Invoice | 06/16/2017 | 191092011 | Versus Women's Coral Gables Red Watch | Neiman Marcus Last Call | Versus:SOD150016 (Versus Women's Coral Ga | 1.00 | 105.00 | 105.00 |
| Invoice | 06/16/2017 | 191092015 | Versace: Reve Black 39mm Watch | Neiman Marcus Last Call | Versace:95CCS9D008 SC09 (Versace: Reve Bl | 1.00 | 598.50 | 598.50 |
| Invoice | 06/16/2017 | 191092016 | VERSACE:CHARACTER CHRONO BLACK DI/ | Neiman Marcus Last Call | Versace:VQN040015 (VERSACE:CHARACTER | 1.00 | 748.50 | 748.50 |
| Invoice | 06/16/2017 | 191092027 | Versus: V_Versus Eyelet  WHITE DIAL WHITE | Rue La La | Versus:SCM090016 (Versus: V_Versus Eyelet  | 92.00 | 75.00 | 6,900.00 |
| Invoice | 06/16/2017 | 191092027 | Versus: V_Versus Eyelet BLACK DIAL BLACK S | Rue La La | Versus:SCM020016 (Versus: V_Versus Eyelet E | 175.00 | 75.00 | 13,125.00 |
| Invoice | 06/16/2017 | 191092027 | Versus: V_Versus Eyelet champagne DIAL/STR | Rue La La | Versus:SCM070016 (Versus: V_Versus Eyelet c | 140.00 | 75.00 | 10,500.00 |

| Invoice | 06/16/2017 191092027 | Versus: V_Versus Eyelet  BLUE DIAL BLUE ST Rue La La | Versus:SCM110016 (Versus: V_Versus Eyelet | 92.00 | 75.00 | 6,900.00 |
|---|---|---|---|---|---|---|
| Invoice | 06/16/2017 191092027 | Versus: V_Versus Eyelet  BLACK DIAL BLACK  Rue La La | Versus:SCM100016 (Versus: V_Versus Eyelet | 47.00 | 75.00 | 3,525.00 |
| Invoice | 06/16/2017 191092027 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE Rue La La | Versus:SCM030016 (Versus: V_Versus Eyelet | 30.00 | 75.00 | 2,250.00 |
| Invoice | 06/16/2017 191092027 | Versus: V_Versus Eyelet  BROWN DIAL BROW Rue La La | Versus:SCM040016 (Versus: V_Versus Eyelet | 60.00 | 75.00 | 4,500.00 |
| Invoice | 06/16/2017 191092027 | Versus: V_Versus Eyelet  Silver DIAL SILVER S Rue La La | Versus:SCM010016 (Versus: V_Versus Eyelet : | 36.00 | 75.00 | 2,700.00 |
| Invoice | 06/16/2017 191092021 | VERSACE: REVE 3H WOMEN'S MOP DIAL W Watch County | Versace:VAI010016 (VERSACE: REVE 3H WO | 1.00 | 368.00 | 368.00 |
| Invoice | 06/16/2017 191092022 | Versace: V-SIGNATURE Women's Black Watch Watch County | Versace:VLA020014 (Versace: V-SIGNATURE ' | 1.00 | 399.00 | 399.00 |
| Invoice | 06/16/2017 191092024 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WI Watch County | Versace:VQF010015 (VERSACE:DV-25 WHITE | 1.00 | 499.00 | 499.00 |
| Invoice | 06/16/2017 191092025 | Versus Women's Miami Crystals Blue Watch    Watch County | Versus:S73080016 (Versus Women's Miami Cry | 1.00 | 99.00 | 99.00 |
| Invoice | 06/19/2017 191092181 | VERSACE:DYLOS CHRONO MENS YELLOW ( Watch County | Versace:VQC040015 (VERSACE:DYLOS CHR( | 1.00 | 1,050.00 | 1,050.00 |
| Invoice | 06/22/2017 191092312 | GLOBE STAINLESS STEEL BLACK DIAL BLA( Swiss Time US_Website_Customer | Versus:SBA120015 (GLOBE STAINLESS STEE | 1.00 | 79.00 | 79.00 |
| Invoice | 06/22/2017 191092313 | Versus Women's Miami Black Watch            Swiss Time US_Website_Customer | Versus:S72020016 (Versus Women's Miami Bla | 1.00 | 79.00 | 79.00 |
| Invoice | 06/22/2017 191092314 | Manhasset Silver dial SS bracelet Versus watch Swiss Time US_Website_Customer | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 128.00 | 128.00 |
| Invoice | 06/22/2017 191092315 | GLOBE SS IP YELLOW GOLD BLUE DIAL BLL Swiss Time US_Website_Customer | Versus:SBA110015 (GLOBE SS IP YELLOW G | 1.00 | 79.00 | 79.00 |
| Invoice | 07/06/2017 191092645 | VERSACE:MYSTIQUE SPORT CHRONO WHI1 WatchworldABC | Versace:VFG130015 (VERSACE:MYSTIQUE S | 1.00 | 610.00 | 610.00 |
| Invoice | 07/13/2017 191092774 | Versace: V-METAL ICON Women's Silver Watc Mayors Jewelers, Inc. | Versace:VLC020014 (Versace: V-METAL ICON | 1.00 | 797.50 | 797.50 |
| Invoice | 07/13/2017 191092774 | VERSACE:V-METAL MULTITONE WATCH         Mayors Jewelers, Inc. | Versace:VLC080014 (VERSACE:V-METAL MUl | 1.00 | 947.50 | 947.50 |
| Invoice | 07/13/2017 191092774 | VERSACE:V-METAL BLACK/GOLD IPRG BRA( Mayors Jewelers, Inc. | Versace:VLC090014 (VERSACE:V-METAL BLA | 1.00 | 997.50 | 997.50 |
| Invoice | 07/13/2017 191092774 | VERSACE: DV25 ROUND WOMEN'S BLACK L Mayors Jewelers, Inc. | Versace:VAM050016 (VERSACE: DV25 ROUNI | 1.00 | 797.50 | 797.50 |
| Invoice | 07/14/2017 19108923 | Manhasset Silver dial SS IPYG Bracelet versus EVINE Live Inc. (formerly ShopHQ) | Versus:S24100016 (Manhasset Silver dial SS IF | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 19108923 | Manhasset Silver dial SS bracelet Versus watch EVINE Live Inc. (formerly ShopHQ) | Versus:S24010016 (Manhasset Silver dial SS br | 1.00 | 375.00 | 375.00 |
| Invoice | 07/14/2017 19108923 | V Brick Lane Ladies Watch                        EVINE Live Inc. (formerly ShopHQ) | Versus:S71050016 (V Brick Lane Ladies Watch | 1.00 | 270.00 | 270.00 |
| Invoice | 07/14/2017 19108923 | Versus: V_Versus Eyelet BLACK DIAL BLACK S EVINE Live Inc. (formerly ShopHQ) | Versus:SCM020016 (Versus: V_Versus Eyelet E | 1.00 | 275.00 | 275.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Watch with a Green/Gold EVINE Live Inc. (formerly ShopHQ) | Versus:SCK100016 (Versus: Key Biscayne Wat | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Watch with a Blue/Gold C EVINE Live Inc. (formerly ShopHQ) | Versus:SCK090016 (Versus: Key Biscayne Wat | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Watch with a Tan/White C EVINE Live Inc. (formerly ShopHQ) | Versus:SCK080016 (Versus: Key Biscayne Wat | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Watch with Red/Gold Dial EVINE Live Inc. (formerly ShopHQ) | Versus:SCK070016 (Versus: Key Biscayne Wat | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne White/Gold Dial with a WI EVINE Live Inc. (formerly ShopHQ) | Versus:SCK060016 (Versus: Key Biscayne Whit | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Black/Gold Dial with a Bla EVINE Live Inc. (formerly ShopHQ) | Versus:SCK050016 (Versus: Key Biscayne Blac | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Light Blue/Silver Dial with EVINE Live Inc. (formerly ShopHQ) | Versus:SCK040016 (Versus: Key Biscayne Ligh | 1.00 | 350.00 | 350.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Purple/Silver Dial with a F EVINE Live Inc. (formerly ShopHQ) | Versus:SCK030016 (Versus: Key Biscayne Purp | 1.00 | 350.00 | 350.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Gray/Silver Dial with a Gr EVINE Live Inc. (formerly ShopHQ) | Versus:SCK020016 (Versus: Key Biscayne Gray | 1.00 | 350.00 | 350.00 |
| Invoice | 07/14/2017 19108923 | Versus: Key Biscayne Black and Silver Dial with EVINE Live Inc. (formerly ShopHQ) | Versus:SCK010016 (Versus: Key Biscayne Blac | 1.00 | 350.00 | 350.00 |
| Invoice | 07/14/2017 19108923 | Versus Women's Coral Gables Blue Watch      EVINE Live Inc. (formerly ShopHQ) | Versus:SOD160016 (Versus Women's Coral Ga | 1.00 | 350.00 | 350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | 07/14/2017 | 19108923 | Versus Women's Coral Gables Red Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SOD150016 (Versus Women's Coral Ga | 1.00 | 350.00 | 350.00 |
| Invoice | 07/14/2017 | 19108923 | Versus Women's Coral Gables Green Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SOD120016 (Versus Women's Coral Ga | 1.00 | 300.00 | 300.00 |
| Invoice | 07/14/2017 | 19108923 | Versus Soho Women's Black Band Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SGL040013.B (Versus Soho Women's B | 1.00 | 280.00 | 280.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: V_CARNABY STREET CRYSTAL Watc | EVINE Live Inc. (formerly ShopHQ) | Versus:SCG200016 (Versus: V_CARNABY STR | 1.00 | 295.00 | 295.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: FIRE ISLAND Red Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SOQ100016 (Versus: FIRE ISLAND Red | 1.00 | 95.00 | 95.00 |
| Invoice | 07/14/2017 | 19108923 | MIAMI SS IP BLACK BLACK DIAL BLACK STR | EVINE Live Inc. (formerly ShopHQ) | Versus:SF7120015 (MIAMI SS IP BLACK BLAC | 2.00 | 375.00 | 750.00 |
| Invoice | 07/14/2017 | 19108923 | MIAMI SS IP YELLOW GOLD BLACK DIAL BL/ | EVINE Live Inc. (formerly ShopHQ) | Versus:SF7110015 (MIAMI SS IP YELLOW GO | 2.00 | 375.00 | 750.00 |
| Invoice | 07/14/2017 | 19108923 | MIAMI SS IP YELLOW GOLD RED DIAL RED S | EVINE Live Inc. (formerly ShopHQ) | Versus:SF7100015 (MIAMI SS IP YELLOW GO | 2.00 | 375.00 | 750.00 |
| Invoice | 07/14/2017 | 19108923 | MIAMI SS IP YELLOW GOLD WHITE DIAL WH | EVINE Live Inc. (formerly ShopHQ) | Versus:SF7090015 (MIAMI SS IP YELLOW GO | 2.00 | 375.00 | 750.00 |
| Invoice | 07/14/2017 | 19108923 | MIAMI STAINLESS STEEL BLACK DIAL BLACI | EVINE Live Inc. (formerly ShopHQ) | Versus:SF7080015 (MIAMI STAINLESS STEEL | 2.00 | 335.00 | 670.00 |
| Invoice | 07/14/2017 | 19108923 | MIAMI STAINLESS STEEL WHITE DIAL WHITI | EVINE Live Inc. (formerly ShopHQ) | Versus:SF7070015 (MIAMI STAINLESS STEEL | 2.00 | 335.00 | 670.00 |
| Invoice | 07/14/2017 | 19108923 | GLOBE STAINLESS STEEL BLACK DIAL BLA( | EVINE Live Inc. (formerly ShopHQ) | Versus:SBA120015 (GLOBE STAINLESS STEE | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 | 19108923 | KEY BISCAYNE  SS IP YELLOW GOLD BLACI | EVINE Live Inc. (formerly ShopHQ) | Versus:SOB100015 (KEY BISCAYNE  SS IP YE | 1.00 | 340.00 | 340.00 |
| Invoice | 07/14/2017 | 19108923 | BAYSIDE 42mm SS 2 TONE IPYGOLD SILVEF | EVINE Live Inc. (formerly ShopHQ) | Versus:SOT110015 (BAYSIDE 42mm SS 2 TOI | 1.00 | 195.00 | 195.00 |
| Invoice | 07/14/2017 | 19108923 | ELMONT SS IP ROSE GOLD BROWN DIAL SS | EVINE Live Inc. (formerly ShopHQ) | Versus:SBE070015 (ELMONT SS IP ROSE GO | 1.00 | 225.00 | 225.00 |
| Invoice | 07/14/2017 | 19108923 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BI | EVINE Live Inc. (formerly ShopHQ) | Versus:SH7180015 (VERSUS:TOKYO 38MM C | 1.00 | 195.00 | 195.00 |
| Invoice | 07/14/2017 | 19108923 | VERSUS:LOGO WHITE WATCH | EVINE Live Inc. (formerly ShopHQ) | Versus:SP8120015 (VERSUS:LOGO WHITE W | 1.00 | 150.00 | 150.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: AVENTURA Men's Black Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SOC040014 (Versus: AVENTURA Men's | 1.00 | 350.00 | 350.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: Logo Women's Black Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SP8080014 (Versus: Logo Women's Bla | 1.00 | 190.00 | 190.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: Coral Gables Women's White Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SOD040014 (Versus: Coral Gables Won | 1.00 | 295.00 | 295.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: Less Women's Green Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SO6080014 (Versus: Less Women's Gre | 1.00 | 175.00 | 175.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: TOKYO Women's Silver Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SH7030013 (Versus: TOKYO Women's : | 1.00 | 170.00 | 170.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: Lights Women's Blue Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:SGD040012 (Versus: Lights Women's B | 1.00 | 260.00 | 260.00 |
| Invoice | 07/14/2017 | 19108923 | Versus: Mens Hollywood White Watch | EVINE Live Inc. (formerly ShopHQ) | Versus:3C70900000 (Versus: Mens Hollywood \ | 1.00 | 230.00 | 230.00 |
| Invoice | 07/14/2017 | 19108924 | Ferragamo: Gancino Deco Womens Blue Strap | EVINE Live Inc. (formerly ShopHQ) | Ferragamo:FG3070014 (Ferragamo: Gancino D | 1.00 | 1,295.00 | 1,295.00 |
| Invoice | 07/14/2017 | 19108924 | FERRAGAMO:1898 CHRONO SILVER DIAL BF | EVINE Live Inc. (formerly ShopHQ) | Ferragamo:FF3820015 (FERRAGAMO:1898 CH | 1.00 | 1,595.00 | 1,595.00 |
| Invoice | 07/14/2017 | 19108924 | Ferragamo:Womens F-80 White Watch | EVINE Live Inc. (formerly ShopHQ) | Ferragamo:F55LCQ75101 S121 (Ferragamo:Wc | 1.00 | 2,195.00 | 2,195.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE: OLYMPO WOMEN'S GREY DIAL V | EVINE Live Inc. (formerly ShopHQ) | Versace:VAN070016 (VERSACE: OLYMPO WC | 1.00 | 2,195.00 | 2,195.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:VANITAS SILVER PEN W/ IPYG AC | EVINE Live Inc. (formerly ShopHQ) | Versace:VS1100015 (VERSACE:VANITAS SIL\ | 1.00 | 450.00 | 450.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:BUSINESS WHITE DIAL GOLD BR/ | EVINE Live Inc. (formerly ShopHQ) | Versace:VQS060015 (VERSACE:BUSINESS W | 1.00 | 1,895.00 | 1,895.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:BUSINESS WHITE DIAL GOLD CA! | EVINE Live Inc. (formerly ShopHQ) | Versace:VQS030015 (VERSACE:BUSINESS W | 1.00 | 1,595.00 | 1,595.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:BUSINESS WHITE DIAL BLACK ST | EVINE Live Inc. (formerly ShopHQ) | Versace:VQS010015 (VERSACE:BUSINESS W | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:KRIOS GOLD CASE BLACK DIAL B | EVINE Live Inc. (formerly ShopHQ) | Versace:VQQ030015 (VERSACE:KRIOS GOLD | 1.00 | 1,595.00 | 1,595.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:KRIOS GOLD CASE WHITE DIAL B | EVINE Live Inc. (formerly ShopHQ) | Versace:VQQ020015 (VERSACE:KRIOS GOLD | 1.00 | 1,595.00 | 1,595.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | 07/14/2017 | 19108925 | VERSACE:KRIOS SS CASE WHITE DIAL BLA( | EVINE Live Inc. (formerly ShopHQ) | Versace:VQQ010015 (VERSACE:KRIOS SS C/ | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:DESTINY WHITE DIAL BLACK STR | EVINE Live Inc. (formerly ShopHQ) | Versace:VC4040014 (VERSACE:DESTINY WH | 1.00 | 1,495.00 | 1,495.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:DESTINY PRECIOUS GREEN STR | EVINE Live Inc. (formerly ShopHQ) | Versace:VQO020015 (VERSACE:DESTINY PR | 1.00 | 3,995.00 | 3,995.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE: COSMOS WHITE & STAINLESS S | EVINE Live Inc. (formerly ShopHQ) | Versace:VR6040014 (VERSACE: COSMOS WH | 1.00 | 195.00 | 195.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE: COSMOS BLACK & STAINLESS S | EVINE Live Inc. (formerly ShopHQ) | Versace:VR6030014 (VERSACE: COSMOS BL/ | 1.00 | 195.00 | 195.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE:OLYMPIA STEEL CAP, BLACK BAF | EVINE Live Inc. (formerly ShopHQ) | Versace:VR9010014 (VERSACE:OLYMPIA STE | 1.00 | 425.00 | 425.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE: OLYMPIA WHITE & IPYG ROLLER | EVINE Live Inc. (formerly ShopHQ) | Versace:VR8030014 (VERSACE: OLYMPIA WH | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE: OLYMPIA BLACK & IPYG ROLLER | EVINE Live Inc. (formerly ShopHQ) | Versace:VR8020014 (VERSACE: OLYMPIA BL/ | 1.00 | 395.00 | 395.00 |
| Invoice | 07/14/2017 | 19108925 | VERSACE: COSMOS BLACK/IPYG BALLPOIN | EVINE Live Inc. (formerly ShopHQ) | Versace:VR6010014 (VERSACE: COSMOS BL/ | 2.00 | 235.00 | 470.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: V-RACE CHRONO Men's Black Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:23C82D008 S009 (Versace: V-RACE C | 1.00 | 5,995.00 | 5,995.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: Day Glam Women's Mother of pearl W | EVINE Live Inc. (formerly ShopHQ) | Versace:VLB030014 (Versace: Day Glam Wome | 1.00 | 1,695.00 | 1,695.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: V-SIGNATURE Women's Blue Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:VLA080014 (Versace: V-SIGNATURE \ | 1.00 | 1,595.00 | 1,595.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: Mystique Foulard 38mm Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:VK6030013 (Versace: Mystique Foular | 1.00 | 1,895.00 | 1,895.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: REVE CHRONO Mother Of Pearl 40m | EVINE Live Inc. (formerly ShopHQ) | Versace:Q5C99D498 S099 (Versace: REVE CH | 1.00 | 1,995.00 | 1,995.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: THEA Silver 39mm Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:VA7060013 (Versace: THEA Silver 39n | 1.00 | 1,275.00 | 1,275.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: New Reve Black 40mm Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:Q5C99D009 S099 (Versace: New Reve | 1.00 | 1,995.00 | 1,995.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: V-RACE 42 mm 3 HANDS White Watc | EVINE Live Inc. (formerly ShopHQ) | Versace:23Q80D002 S009 (Versace: V-RACE 4 | 1.00 | 1,650.00 | 1,650.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: Destiny Spirit Mother Of Pearl 39mm \ | EVINE Live Inc. (formerly ShopHQ) | Versace:86Q721MD497 S585 (Versace: Destiny | 1.00 | 4,195.00 | 4,195.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: Womens Eon Gold Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:91Q89FD997 S009 (Versace: Womens | 1.00 | 4,125.00 | 4,125.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: Rave Mother Of Pearl 35mm Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:92QCP11D497 S001 (Versace: Rave M | 1.00 | 3,575.00 | 3,575.00 |
| Invoice | 07/14/2017 | 19108925 | Versace: Reve Mother Of Pearl 39mm Watch | EVINE Live Inc. (formerly ShopHQ) | Versace:95CCP1D497 SC01 (Versace: Reve Mc | 1.00 | 2,495.00 | 2,495.00 |
| Invoice | 07/17/2017 | 191093003 | Versace: V-Race Black 45mm Watch | Mayors Jewelers, Inc. | Versace:29G60D009 S060 (Versace: V-Race Bl | 2.00 | 1,047.50 | 2,095.00 |
| Invoice | 08/02/2017 | 191093377 | 1898 Green Dial TwoTone Bracelet Watch | Nordstrom.Com | Ferragamo:FF3270015 (1898 Green Dial TwoTc | 1.00 | 807.75 | 807.75 |
| Invoice | 08/02/2017 | 191093377 | Ferragamo: Mens F-80 Black Watch | Nordstrom.Com | Ferragamo:F55LCQ75909 S113 (Ferragamo: M | 1.00 | 987.75 | 987.75 |
| Invoice | 08/04/2017 | 191093402 | VERSACE:V-METAL MULTITONE WATCH | Mayors Jewelers, Inc. | Versace:VLC080014 (VERSACE:V-METAL MUL | 1.00 | 948.00 | 948.00 |
| Invoice | 08/04/2017 | 191093402 | VERSACE:V-METAL BLACK/GOLD IPRG BRA | Mayors Jewelers, Inc. | Versace:VLC090014 (VERSACE:V-METAL BLA | 1.00 | 998.00 | 998.00 |
| Invoice | 08/04/2017 | 191093402 | VERSACE: DV25 ROUND WOMEN'S BLACK C | Mayors Jewelers, Inc. | Versace:VAM050016 (VERSACE: DV25 ROUNI | 1.00 | 798.00 | 798.00 |
| Invoice | 08/17/2017 | 191093626 | Versace: V-METAL ICON Women's Silver Watc | Mayors Jewelers, Inc. | Versace:VLC020014 (Versace: V-METAL ICON | 1.00 | 798.00 | 798.00 |
| Invoice | 08/17/2017 | 191093626 | Versace: Vanitas Womens Black Watch | Mayors Jewelers, Inc. | Versace:VK7030013 (Versace: Vanitas Womens | 1.00 | 898.00 | 898.00 |
| Invoice | 10/03/2017 | 19109576 | Ferragamo:Womens F-80 White Watch | Ferragamo USA, Inc. | Ferragamo:F55LCQ75101 S121 (Ferragamo:Wc | 1.00 | 2,195.00 | 2,195.00 |
| Invoice | 10/03/2017 | 19109577 | Ferragamo: F-80 Men's Grey Watch | Ferragamo USA, Inc. | Ferragamo:fq2010013 (Ferragamo: F-80 Men's | 1.00 | 2,095.00 | 2,095.00 |
| Invoice | 10/03/2017 | 19109577 | Ferragamo: GRANDE MAISON Women's Mothe | Ferragamo USA, Inc. | Ferragamo:FG2030013 (Ferragamo: GRANDE I | 1.00 | 1,095.00 | 1,095.00 |
| Invoice | 10/03/2017 | 19109578 | FERRAGAMO:1898 OLIVE DIAL & NYLON STF | Ferragamo USA, Inc. | Ferragamo:FF3230015 (FERRAGAMO:1898 OL | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 10/03/2017 | 19109579 | Ferragamo: Womens Renaissance Mother Of P( | Ferragamo USA, Inc. | Ferragamo:F69MBQ9991 S001 (Ferragamo: Wc | 1.00 | 1,125.00 | 1,125.00 |

| Invoice | 10/03/2017 | 19109579 | Ferragamo: Womens Renaissance Mother Of P | Ferragamo USA, Inc. | Ferragamo:F69MBQ5091 S080 (Ferragamo: Wo | 1.00 | 1,625.00 | 1,625.00 |
| Invoice | 10/03/2017 | 19109580 | FERRAGAMO:1898 BLACK DIAL & NYLON ST | Ferragamo USA, Inc. | Ferragamo:FF3200015 (FERRAGAMO:1898 BL | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 10/03/2017 | 19109581 | FERRAGAMO:VARINA CHAMPAGNE WATCH | Ferragamo USA, Inc. | Ferragamo:FIE030015 (FERRAGAMO:VARINA | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 10/03/2017 | 19109581 | FERRAGAMO:VARINA BLUE WATCH W/ DIAN | Ferragamo USA, Inc. | Ferragamo:FIE040015 (FERRAGAMO:VARINA | 1.00 | 1,995.00 | 1,995.00 |
| Invoice | 10/03/2017 | 19109581 | FERRAGAMO:VARINA BROWN WATCH W/ Go | Ferragamo USA, Inc. | Ferragamo:FIE050015 (FERRAGAMO:VARINA | 1.00 | 2,195.00 | 2,195.00 |
| Invoice | 10/03/2017 | 19109582 | Ferragamo: F-80 Mens Black Watch | Ferragamo USA, Inc. | Ferragamo:F55020014 (Ferragamo: F-80 Mens | 1.00 | 2,395.00 | 2,395.00 |
| Invoice | 10/03/2017 | 19109582 | Ferragamo: Mens F-80 Black Watch | Ferragamo USA, Inc. | Ferragamo:F55LCQ75909 S113 (Ferragamo: Me | 1.00 | 2,195.00 | 2,195.00 |
| Invoice | 10/03/2017 | 19109582 | Ferragamo: FERRAGAMO 1898 SPORT Mens \ | Ferragamo USA, Inc. | Ferragamo:FF3110014 (Ferragamo: FERRAGAM | 1.00 | 1,195.00 | 1,195.00 |

# EXHIBIT D

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 04/20/2017 | 191087419 | VERSACE:VENUS RED TOPAZ WHITE DIAL IPRO | Time Legend AG | Versace:VQV100015 (VERSACE:VENUS RED TOP | 1.00 | 399.00 | 399.00 |
| | | | | | | 30.00 | | 12,321.00 |
| | | | | | | | | |
| Invoice | 05/25/2017 | 191091845 | Versus: ANGLE Men's Purple Watch | Timeless Watch Group LLC | Versus:3C60900000 (Versus: ANGLE Men's Purple | 1.00 | 72.00 | 72.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Mens Tokyo Yellow Watch | Timeless Watch Group LLC | Versus:3C61300000 (Versus: Mens Tokyo Yellow W | 2.00 | 34.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Womens Tokyo Purple Watch | Timeless Watch Group LLC | Versus:3C61800000 (Versus: Womens Tokyo Purpl | 3.00 | 34.00 | 102.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Dazzle Women's White Watch | Timeless Watch Group LLC | Versus:3C62700000 (Versus: Dazzle Women's Whi | 2.00 | 47.00 | 94.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Dazzle Women's Black Watch | Timeless Watch Group LLC | Versus:3C62800000 (Versus: Dazzle Women's Blac | 3.00 | 56.00 | 168.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Dazzle Women's White Watch | Timeless Watch Group LLC | Versus:3C62900000 (Versus: Dazzle Women's Whi | 1.00 | 56.00 | 56.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Dazzle Women's silver Watch | Timeless Watch Group LLC | Versus:3C63000000 (Versus: Dazzle Women's silve | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Dazzle Women's purple Watch | Timeless Watch Group LLC | Versus:3C63100000 (Versus: Dazzle Women's purp | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 2.00 | 60.00 | 120.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Chain Women's Black Watch**1qty 3/27/18 | Timeless Watch Group LLC | Versus:3C65000000 (Versus: Chain Women's Black | 1.00 | 69.00 | 69.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: RUNAWAY Women's black Watch*1qty 3/2 | Timeless Watch Group LLC | Versus:3C65500000 (Versus: RUNAWAY Women's | 1.00 | 69.00 | 69.00 |
| Invoice | 05/25/2017 | 191091845 | Versus Gold Alumini | Timeless Watch Group LLC | Versus:3C66300000 (Versus Gold Alumini) | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Womens Versus V White Watch | Timeless Watch Group LLC | Versus:3C67800000 (Versus: Womens Versus V W | 1.00 | 30.00 | 30.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Womens Hollywood Silver Watch | Timeless Watch Group LLC | Versus:3C70800000 (Versus: Womens Hollywood S | 2.00 | 46.00 | 92.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Mens Hollywood White Watch**2qty 10/31/ | Timeless Watch Group LLC | Versus:3C70900000 (Versus: Mens Hollywood Whit | 2.00 | 46.00 | 92.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Womens Hollywood Silver Watch**1qty 3/2 | Timeless Watch Group LLC | Versus:3C71100000 (Versus: Womens Hollywood S | 8.00 | 46.00 | 368.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Womens Sertie Blue Watch | Timeless Watch Group LLC | Versus:3C72000000 (Versus: Womens Sertie Blue | 1.00 | 48.00 | 48.00 |
| Invoice | 05/25/2017 | 191091845 | Mens Soho Black Watch**1qty 11/30/17**C | Timeless Watch Group LLC | Versus:3C73000000 (Versus: Mens Soho Black Wa | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191091845 | Mens Soho Black Watch**1qty 9/28/17**CL | Timeless Watch Group LLC | Versus:3C73200000 (Versus: Mens Soho Black Wa | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Mens Tokyo Silver Watch**1qty 12/28/17**( | Timeless Watch Group LLC | Versus:AL13LBQ802A009 (Versus: Mens Tokyo Sil | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A999 (Versus: Mens Tokyo Bla | 1.00 | 46.00 | 46.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Globe Men's Blue Watch | Timeless Watch Group LLC | Versus:SBA050014 (Versus: Globe Men's Blue Wat | 1.00 | 79.00 | 79.00 |
| Invoice | 05/25/2017 | 191091845 | GLOBE SS IP ROSE GOLD BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA100015 (GLOBE SS IP ROSE GOLD BI | 1.00 | 89.00 | 89.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Cosmopolitan Women's Blue Watch**1qty | Timeless Watch Group LLC | Versus:SGC020012 (Versus: Cosmopolitan Women | 2.00 | 56.00 | 112.00 |
| Invoice | 05/25/2017 | 191091845 | Versus:Cosmopolitan Men's Silver Watch | Timeless Watch Group LLC | Versus:SGC060013 (Versus:Cosmopolitan Men's S | 2.00 | 59.00 | 118.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Miami Womens Red Watch**1qty 9/7/17**1 | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Red W | 4.00 | 65.00 | 260.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Miami Womens Black Watch**1qty 3/6/18** | Timeless Watch Group LLC | Versus:SF7060014 (Versus: Miami Womens Black | 3.00 | 65.00 | 195.00 |
| Invoice | 05/25/2017 | 191091845 | MIAMI STAINLESS STEEL BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SF7080015 (MIAMI STAINLESS STEEL BL | 1.00 | 67.00 | 67.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Lights Women's Silver Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SGD010012 (Versus: Lights Women's Silver | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Lights Women's Pink Watch | Timeless Watch Group LLC | Versus:SGD030012 (Versus: Lights Women's Pink | 3.00 | 52.00 | 156.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191091845 | Versus: Moda Women's Pink Watch | Timeless Watch Group LLC | Versus:SGE010012 (Versus: Moda Women's Pink W | 2.00 | 52.00 | 104.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Moda Women's Black Watch**1qty 11/20/1: | Timeless Watch Group LLC | Versus:SGE020012 (Versus: Moda Women's Black | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191091845 | Versus:Acapulco Women'S Black Watch**1qty 9/1: | Timeless Watch Group LLC | Versus:SGF010013 (Versus: Acapulco Women'S Bl | 3.00 | 46.00 | 138.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Kyoto Women'S Grey Watch | Timeless Watch Group LLC | Versus:SGH020013 (Versus: Kyoto Women'S Grey | 3.00 | 46.00 | 138.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Kyoto Women'S Blue Watch | Timeless Watch Group LLC | Versus:SGH030013 (Versus: Kyoto Women'S Blue | 2.00 | 46.00 | 92.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Kyoto Women'S White Watch | Timeless Watch Group LLC | Versus:SGH040013 (Versus: Kyoto Women'S White | 2.00 | 46.00 | 92.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Osaka Women'S Grey Watch | Timeless Watch Group LLC | Versus:SGI010013 (Versus: Osaka Women'S Grey | 1.00 | 46.00 | 46.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Osaka Women'S Black Watch | Timeless Watch Group LLC | Versus:SGI020013 (Versus: Osaka Women'S Black | 1.00 | 46.00 | 46.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Osaka Women'S White Watch | Timeless Watch Group LLC | Versus:SGI030013 (Versus: Osaka Women'S White | 2.00 | 46.00 | 92.00 |
| Invoice | 05/25/2017 | 191091845 | Versus Women'S Blue Watch**1qty 9/28/17* | Timeless Watch Group LLC | Versus:SGL020013 (Versus: Soho Women'S Blue W | 2.00 | 56.00 | 112.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Soho Women'S Yellow Watch | Timeless Watch Group LLC | Versus:SGL030013 (Versus: Soho Women'S Yellow | 1.00 | 56.00 | 56.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Soho Women'S Silver Watch**1qty 7/26/18 | Timeless Watch Group LLC | Versus:SGL040013 (Versus: Soho Women'S Silver | 1.00 | 56.00 | 56.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Soho Women'S White Watch**1qty 9/7/17* | Timeless Watch Group LLC | Versus:SGL050013 (Versus: Soho Women'S White | 1.00 | 56.00 | 56.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Men's Blue Watch | Timeless Watch Group LLC | Versus:SGM040013 (Versus: TOKYO Men's Blue W | 2.00 | 34.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | Versus:Tokyo Crystal Women's Brown Watch**1qty | Timeless Watch Group LLC | Versus:SGM060013 (Versus:Tokyo Crystal Women | 1.00 | 60.00 | 60.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Men's Green Watch**1qty 6/12/18* | Timeless Watch Group LLC | Versus:SGM100014 (Versus: TOKYO Men's Green | 2.00 | 34.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Men's Orange Watch | Timeless Watch Group LLC | Versus:SGM130014 (Versus: TOKYO Men's Ora | 1.00 | 38.00 | 38.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Men's Gold Watch**1qty 10/31/17* | Timeless Watch Group LLC | Versus:SGN030013 (Versus: TOKYO Men's Gold W | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | AGADIR SS IPYELLOW GOLD CHAMPAGNE DIAl | Timeless Watch Group LLC | Versus:SGO150015 (AGADIR SS IPYELLOW GOL | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | AGADIR SS IPYELLOW GOLD BROWN DIAL SS I | Timeless Watch Group LLC | Versus:SGO160015 (AGADIR SS IPYELLOW GOL | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | AGADIR SS IPYELLOW GOLD WHITE DIAL SS IP | Timeless Watch Group LLC | Versus:SGO170015 (AGADIR SS IPYELLOW GOL | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: IBIZA Women's Black Watch | Timeless Watch Group LLC | Versus:SGQ010013 (Versus: IBIZA Women's Black | 1.00 | 30.00 | 30.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: IBIZA Women's Blue Watch | Timeless Watch Group LLC | Versus:SGQ030013 (Versus: IBIZA Women's Blue V | 1.00 | 30.00 | 30.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: IBIZA Women's Purple Watch | Timeless Watch Group LLC | Versus:SGQ060013 (Versus: IBIZA Women's Purpl | 1.00 | 30.00 | 30.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: BERLIN Women's Silver Watch | Timeless Watch Group LLC | Versus:SGR020013 (Versus: BERLIN Women's Silv | 1.00 | 57.00 | 57.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: BERLIN Women's Black Watch**1qty 3/6/1 | Timeless Watch Group LLC | Versus:SGR060013 (Versus: BERLIN Women's Bla | 1.00 | 65.00 | 65.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: BERLIN Women's Black Watch | Timeless Watch Group LLC | Versus:SGR070013 (Versus: BERLIN Women's Bla | 2.00 | 65.00 | 130.00 |
| Invoice | 05/25/2017 | 191091845 | VERSUS CITY Women's White Watch | Timeless Watch Group LLC | Versus:SGU020013 (Versus: VERSUS CITY Wome | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Manhattan Men's White Watch**1qty 3/6/18 | Timeless Watch Group LLC | Versus:SGV070014 (Versus: Manhattan Men's Whit | 1.00 | 55.00 | 55.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Manhattan Men's Black Watch**1qty 11/30/ | Timeless Watch Group LLC | Versus:SGV080014 (Versus: Manhattan Men's Blac | 1.00 | 55.00 | 55.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Women's Silver Watch**2qty 9/7/1 | Timeless Watch Group LLC | Versus:SH7010013 (Versus: TOKYO Women's Silv | 2.00 | 34.00 | 68.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Women's Silver Watch | Timeless Watch Group LLC | Versus:SH7020013 (Versus: TOKYO Women's Silv | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Women's Gold Watch**1qty 9/28/1 | Timeless Watch Group LLC | Versus:SH7040013 (Versus: TOKYO Women's Gold | 2.00 | 56.00 | 112.00 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Women's Gold Watch | Timeless Watch Group LLC | Versus:SH7050013 (Versus: TOKYO Women's Gol | 1.00 | 56.00 | 56.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: TOKYO Women's Blue Watch**1qty 9/7/17 | Timeless Watch Group LLC | Versus:SH7060013 (Versus: TOKYO Women's Blue | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191091845 | Versus:Tokyo Crystal Women's Black Watch**1qty | Timeless Watch Group LLC | Versus:SH7100013 (Versus:Tokyo Crystal Women's | 1.00 | 74.00 | 74.00 |
| Invoice | 05/25/2017 | 191091845 | Versus:Tokyo Crystal Women's Silver Watch | Timeless Watch Group LLC | Versus:SH7120013 (Versus: Tokyo Crystal Women's | 2.00 | 66.00 | 132.00 |
| Invoice | 05/25/2017 | 191091845 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BLUE | Timeless Watch Group LLC | Versus:SH7180015 (VERSUS:TOKYO 38MM CHAM | 1.00 | 39.00 | 39.00 |
| Invoice | 05/25/2017 | 191091845 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SH7200015 (VERSUS:TOKYO 38MM CHAM | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Coconut Grove Womens White Watch**2 q | Timeless Watch Group LLC | Versus:SOA010014 (Versus: Coconut Grove Wome | 3.00 | 46.00 | 138.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Coconut Grove Womens White Watch | Timeless Watch Group LLC | Versus:SOA030014 (Versus: Coconut Grove Wome | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Coconut Grove Womens Gold Watch | Timeless Watch Group LLC | Versus:SOA040014 (Versus: Coconut Grove Wome | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: KEY BISCAYNE Women's Pink Watch | Timeless Watch Group LLC | Versus:SOB030014 (Versus: KEY BISCAYNE Wom | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE Wom | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: KEY BISCAYNE Women's Green Watch | Timeless Watch Group LLC | Versus:SOB050014 (Versus: KEY BISCAYNE Wom | 1.00 | 58.00 | 58.00 |
| Invoice | 05/25/2017 | 191091845 | KEY BISCAYNE  SS IP YELLOW GOLD RED DIAL | Timeless Watch Group LLC | Versus:SOB120015 (KEY BISCAYNE  SS IP YELLO | 2.00 | 68.00 | 136.00 |
| Invoice | 05/25/2017 | 191091845 | VERSUS: BRICKELL SILVER DIAL SS IP YELLOW | Timeless Watch Group LLC | Versus:SOE010014 (VERSUS: BRICKELL SILVER | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Tokyo Womens Gold Watch | Timeless Watch Group LLC | Versus:SOF010014 (Versus: Tokyo Womens Gold V | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Logo Women's Orange Watch | Timeless Watch Group LLC | Versus:SP8060014 (Versus: Logo Women's Orange | 1.00 | 30.00 | 30.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: Logo Women's  Black Watch**1qty 7/26/18 | Timeless Watch Group LLC | Versus:SP8110014 (Versus: Logo Women's  Black | 1.00 | 58.00 | 58.00 |
| Invoice | 05/25/2017 | 191091845 | Versus:SERTIE Women's White Watch**1qty 3/27/ | Timeless Watch Group LLC | Versus:SQ1010013 (Versus:SERTIE Women's Whi | 2.00 | 52.00 | 104.00 |
| Invoice | 05/25/2017 | 191091845 | Versus: SERTIE Womens Brown Watch | Timeless Watch Group LLC | Versus:SQ1040014 (Versus: SERTIE Womens Bro | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191091845 | VERSUS:MANHASSET BLACK DIAL IPYG BRACE | Timeless Watch Group LLC | Versus:SOR090015 (VERSUS:MANHASSET BLAC | 1.00 | 55.00 | 55.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Salvatore Mother Of Pearl Wa | Timeless Watch Group LLC | Ferragamo:F50SBQ5043 S497 (Ferragamo: Wome | 9.00 | 299.00 | 2,691.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Vara Mother Of Pearl Watch | Timeless Watch Group LLC | Ferragamo:F51SBQ9099I S703 (Ferragamo: Wome | 1.00 | 700.00 | 700.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens F-80 Black Watch | Timeless Watch Group LLC | Ferragamo:F54MBA78909 S789 (Ferragamo: Mens | 1.00 | 605.00 | 605.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: F-80 Mens Black Watch | Timeless Watch Group LLC | Ferragamo:F55020014 (Ferragamo: F-80 Mens Blac | 3.00 | 499.00 | 1,497.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: F-80 Men's Black Watch | Timeless Watch Group LLC | Ferragamo:F55030014 (Ferragamo: F-80 Men's Bla | 1.00 | 530.00 | 530.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens F-80 Black Watch | Timeless Watch Group LLC | Ferragamo:F55LCA78910 S113 (Ferragamo: Mens | 1.00 | 1,285.00 | 1,285.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo:Womens F-80 White Watch**1qty 6/12/ | Timeless Watch Group LLC | Ferragamo:F55LCQ75101 S121 (Ferragamo:Wome | 2.00 | 439.00 | 878.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens F-80 Black Watch**1qty 12/28/17 | Timeless Watch Group LLC | Ferragamo:F55LCQ75909 S113 (Ferragamo: Mens | 2.00 | 439.00 | 878.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens F-80 Black Watch | Timeless Watch Group LLC | Ferragamo:f55lgq6875 s113 (Ferragamo: Mens F-8 | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens F-80 Black Watch**1qty 7/26/18* | Timeless Watch Group LLC | Ferragamo:F55LGQ6876 SR62 (Ferragamo: Mens | 3.00 | 399.00 | 1,197.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Ferragamo 1898 White Watch | Timeless Watch Group LLC | Ferragamo:F62LBQ9902 S099 (Ferragamo: Mens F | 2.00 | 219.00 | 438.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Ferragamo 1898 Brown Watch**1 | Timeless Watch Group LLC | Ferragamo:F62LDT5095 S497 (Ferragamo: Mens F | 2.00 | 279.00 | 558.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens 1898 Black Watch**1qty 9/28/17* | Timeless Watch Group LLC | Ferragamo:F62LDT5213 S009 (Ferragamo: Mens 1 | 4.00 | 279.00 | 1,116.00 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Gancino Sparkling White Wat | Timeless Watch Group LLC | Ferragamo:F64SBQ50001 S012 (Ferragamo: Wom | 3.00 | 279.00 | 837.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Gancino Sparkling White Wat | Timeless Watch Group LLC | Ferragamo:F64SBQ5201 S080 (Ferragamo: Wome | 3.00 | 299.00 | 897.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Gancino Sparkling White Wat | Timeless Watch Group LLC | Ferragamo:F64SBQ52401 S001 (Ferragamo: Wom | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Gancino Sparkling White Wat | Timeless Watch Group LLC | Ferragamo:F64SBQ9101S S009 (Ferragamo: Wom | 1.00 | 460.00 | 460.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Gancino Soiree Black Watch | Timeless Watch Group LLC | Ferragamo:F70SBQ9999I S099 (Ferragamo: Wome | 1.00 | 395.00 | 395.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Grande Maison Black Watch | Timeless Watch Group LLC | Ferragamo:f71lbq6809 s009 (Ferragamo: Mens Gra | 1.00 | 295.00 | 295.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Vega Silver Watch**1 qty 3/27/18 | Timeless Watch Group LLC | Ferragamo:F74MBQ9901 S099 (Ferragamo: Mens V | 3.00 | 219.00 | 657.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Vega Silver Watch | Timeless Watch Group LLC | Ferragamo:F75SBQ9901 S099 (Ferragamo: Wome | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Womens Idillio Black Watch | Timeless Watch Group LLC | Ferragamo:F76SBQ9909 SB09 (Ferragamo: Wome | 1.00 | 975.00 | 975.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Idillio Silver Watch**1qty 12/28/17 | Timeless Watch Group LLC | Ferragamo:F77LCQ5091 SB42 (Ferragamo: Mens I | 5.00 | 279.00 | 1,395.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Idillio Black Watch**1qty 11/30/17 | Timeless Watch Group LLC | Ferragamo:F77LCQ9909 S099 (Ferragamo: Mens I | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Ferragamo 1898 Blue Watch**1q | Timeless Watch Group LLC | Ferragamo:F78LCQ6904 SB04 (Ferragamo: Mens F | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Ferragamo 1898 Black Watch | Timeless Watch Group LLC | Ferragamo:F78LCQ9909 S099 (Ferragamo: Mens F | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 Men's Yellow Wat | Timeless Watch Group LLC | Ferragamo:FF3030013 (Ferragamo: FERRAGAMO | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo 1898 Mens brown Watch**1qty 10/31/17 | Timeless Watch Group LLC | Ferragamo:FF3050013 (Ferragamo: 1898 Mens brov | 4.00 | 219.00 | 876.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 Women's Brown W | Timeless Watch Group LLC | Ferragamo:FF3060013 (Ferragamo: FERRAGAMO | 2.00 | 219.00 | 438.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 Men's  Silver Wat | Timeless Watch Group LLC | Ferragamo:FF3070014 (Ferragamo: FERRAGAMO | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Ferragamo 1898 Womens Silver Watch | Timeless Watch Group LLC | Ferragamo:FF3080014 (Ferragamo: Ferragamo 189 | 3.00 | 399.00 | 1,197.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 SPORT Men's Bla | Timeless Watch Group LLC | Ferragamo:FF3100014 (Ferragamo: FERRAGAMO | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 SPORT Mens Whi | Timeless Watch Group LLC | Ferragamo:FF3110014 (Ferragamo: FERRAGAMO | 2.00 | 239.00 | 478.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 SPORT Mens Blue | Timeless Watch Group LLC | Ferragamo:FF3120014 (Ferragamo: FERRAGAMO | 4.00 | 299.00 | 1,196.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 SPORT Men's Bla | Timeless Watch Group LLC | Ferragamo:FF3130014 (Ferragamo: FERRAGAMO | 2.00 | 299.00 | 598.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 SPORT Men's whi | Timeless Watch Group LLC | Ferragamo:FF3140014 (Ferragamo: FERRAGAMO | 3.00 | 350.00 | 1,050.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo:1898 3H BICO LADYS WATCH | Timeless Watch Group LLC | Ferragamo:FF3170014 (Ferragamo:1898 3H BICO I | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: MEN'S FERRAGAMO 1898 Brown I | Timeless Watch Group LLC | Ferragamo:FF3290016 (FERRAGAMO: MEN'S FEF | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: MEN'S FERRAGAMO 1898 Brown I | Timeless Watch Group LLC | Ferragamo:FF3300016 (FERRAGAMO: MEN'S FEF | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: MEN'S FERRAGAMO 1898 SPORT | Timeless Watch Group LLC | Ferragamo:FF3320016 (FERRAGAMO: MEN'S FEF | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:1898 CHRONO SILVER DIAL IPYG | Timeless Watch Group LLC | Ferragamo:FF3830015 (FERRAGAMO:1898 CHRO | 1.00 | 419.00 | 419.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:1898 CHRONO BLACK DIAL TWOT | Timeless Watch Group LLC | Ferragamo:FF3850015 (FERRAGAMO:1898 CHRO | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:1898 GENT 40MM SILVER DIAL TV | Timeless Watch Group LLC | Ferragamo:FF3900015 (FERRAGAMO:1898 GENT | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: 1898 Men's Silver Watch | Timeless Watch Group LLC | Ferragamo:FF3970014 (Ferragamo: 1898 Men's Sil | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo Gancino Sparkling Womens White Watc | Timeless Watch Group LLC | Ferragamo:FF5010013 (Ferragamo Gancino Sparkl | 8.00 | 279.00 | 2,232.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GANCINO SPARKLING Women's Whit | Timeless Watch Group LLC | Ferragamo:FF5040013 (Ferragamo: GANCINO SPA | 2.00 | 399.00 | 798.00 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:GANCINO SPARKLING MULTICOL( | Timeless Watch Group LLC | Ferragamo:FF5890015 (FERRAGAMO:GANCINO S | 1.00 | 319.00 | 319.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:GANCINO SPARKLING RED STON | Timeless Watch Group LLC | Ferragamo:FF5920015 (FERRAGAMO:GANCINO S | 1.00 | 319.00 | 319.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blue DI | Timeless Watch Group LLC | Ferragamo:FFM110016 (FERRAGAMO: MEN'S FEI | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GRANDE MAISON Women's Mother of | Timeless Watch Group LLC | Ferragamo:FG2150014 (Ferragamo: GRANDE MAI | 7.00 | 559.00 | 3,913.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GANCINO DECO Womens Mother of p | Timeless Watch Group LLC | Ferragamo:FG3030014 (Ferragamo: GANCINO DE( | 3.00 | 259.00 | 777.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GANCINO DECO Women's Mother of p | Timeless Watch Group LLC | Ferragamo:FG3060014 (Ferragamo: GANCINO DE( | 6.00 | 259.00 | 1,554.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Gancino Deco Womens Mother of Pear | Timeless Watch Group LLC | Ferragamo:FG3080014 (Ferragamo: Gancino Deco | 2.00 | 419.00 | 838.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LIRICA Women's Mother of pearl Watcl | Timeless Watch Group LLC | Ferragamo:FG4010014 (Ferragamo: LIRICA Wome | 3.00 | 479.00 | 1,437.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LIRICA Women's Mother of pearl Watcl | Timeless Watch Group LLC | Ferragamo:FG4020014 (Ferragamo: LIRICA Wome | 1.00 | 439.00 | 439.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LIRICA Women's Mother of pearl Watcl | Timeless Watch Group LLC | Ferragamo:FG4040014 (Ferragamo: LIRICA Wome | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LIRICA Women's Mother of pearl Watcl | Timeless Watch Group LLC | Ferragamo:FG4050014 (Ferragamo: LIRICA Wome | 2.00 | 299.00 | 598.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOBAC( | Timeless Watch Group LLC | Ferragamo:FG5020014 (Ferragamo: BUCKLE CHA | 5.00 | 299.00 | 1,495.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: BUCKLE SILVER DIAL ORANGE STR/ | Timeless Watch Group LLC | Ferragamo:FG5040014 (Ferragamo: BUCKLE SILV | 2.00 | 239.00 | 478.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA STR | Timeless Watch Group LLC | Ferragamo:FG5050014 (Ferragamo: BUCKLE SILV | 2.00 | 299.00 | 598.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: BUCKLE Women's Brown Watch**1qty | Timeless Watch Group LLC | Ferragamo:FG5060014 (Ferragamo: BUCKLE Wom | 6.00 | 299.00 | 1,794.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: BUCKLE BEIGE WATCH WITH GOLD | Timeless Watch Group LLC | Ferragamo:FG5070014 (Ferragamo: BUCKLE BEIG | 3.00 | 299.00 | 897.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: VEGA Mens Brown Watch**1qty 10/31/ | Timeless Watch Group LLC | Ferragamo:FI0020014 (Ferragamo: VEGA Mens Br | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Vega Men's Silver Watch**1qty 8/28/18 | Timeless Watch Group LLC | Ferragamo:FI0970014 (Ferragamo: Vega Men's Silv | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:VEGA 32MM MOP DIAL W/ DIAMS | Timeless Watch Group LLC | Ferragamo:FI1920015 (FERRAGAMO:VEGA 32MM | 1.00 | 639.00 | 639.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:VEGA 32MM MOP DIAL SS BRACE | Timeless Watch Group LLC | Ferragamo:FI1980015 (FERRAGAMO:VEGA 32MM | 2.00 | 259.00 | 518.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo Idillio Mother of Pearl Watch | Timeless Watch Group LLC | Ferragamo:FI2050013 (Ferragamo Idillio Mother of I | 3.00 | 319.00 | 957.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:WOMEN'S IDILLIO STUDS SWISS | Timeless Watch Group LLC | Ferragamo:FI2100013 (FERRAGAMO:WOMEN'S II | 1.00 | 259.00 | 259.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTO! | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 2.00 | 279.00 | 558.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:VARINA CHAMPAGNE WATCH W/ | Timeless Watch Group LLC | Ferragamo:FIE030015 (FERRAGAMO:VARINA CH, | 2.00 | 279.00 | 558.00 |
| Invoice | 05/25/2017 | 19132728 | Varina Silver Dial w/ Interchangeable Black Strap W | Timeless Watch Group LLC | Ferragamo:FIE110015 (Varina Silver Dial w/ Interch | 2.00 | 219.00 | 438.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STRAF | Timeless Watch Group LLC | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLUE [ | 3.00 | 299.00 | 897.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:F-80 NUDE DIAL SS BRACELET W. | Timeless Watch Group LLC | Ferragamo:FIG030015 (FERRAGAMO:F-80 NUDE | 2.00 | 299.00 | 598.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:F-80 SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Ferragamo:FIG040015 (FERRAGAMO:F-80 SILVEF | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM INDE} | Timeless Watch Group LLC | Ferragamo:FIG070015 (FERRAGAMO:F-80 GOLD | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:F-80 CHRONO BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FIH010015 (FERRAGAMO:F-80 CHROI | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:F-80 CHRONO WHITE WATCH | Timeless Watch Group LLC | Ferragamo:FIH030015 (FERRAGAMO:F-80 CHROI | 1.00 | 2,495.00 | 2,495.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:GANCINO BRACELET BLACK DIAL | Timeless Watch Group LLC | Ferragamo:FII010015 (FERRAGAMO:GANCINO BF | 2.00 | 199.00 | 398.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:GANCINO BRACELET FUCSHIA DI | Timeless Watch Group LLC | Ferragamo:FII060015 (FERRAGAMO:GANCINO BI | 2.00 | 219.00 | 438.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: WOMEN'S GANCINO BRACELET E | Timeless Watch Group LLC | Ferragamo:FII090016 (FERRAGAMO: WOMEN'S G | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: SYMPHONIE SILVER DIAL FUCHS | Timeless Watch Group LLC | Ferragamo:FIN030015 (FERRAGAMO: SYMPHONI | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO SIGNATURE BEIGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ050015 (FERRAGAMO SIGNATURE | 1.00 | 479.00 | 479.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Salvatore Men's Silver Watch**1qty 7/2 | Timeless Watch Group LLC | Ferragamo:FP1850014 (Ferragamo: Salvatore Men' | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GANCINO Women's Purple Watch | Timeless Watch Group LLC | Ferragamo:FP5030013 (Ferragamo: GANCINO Wo | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Gancino Women's  Mother of pearl Wat | Timeless Watch Group LLC | Ferragamo:FP5040013 (Ferragamo: Gancino Wome | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Gancino Bracelet Women's Black Watc | Timeless Watch Group LLC | Ferragamo:FP5960014 (Ferragamo: Gancino Brace | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Gancino bracelet Women's White Watc | Timeless Watch Group LLC | Ferragamo:FP5990014 (Ferragamo: Gancino brace | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LUNGARNO Men's Black Watch**1qty | Timeless Watch Group LLC | Ferragamo:fq1010013 (Ferragamo: LUNGARNO Me | 9.00 | 299.00 | 2,691.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Lungarno Men's Silver Watch | Timeless Watch Group LLC | Ferragamo:FQ1030013 (Ferragamo: Lungarno Men | 7.00 | 339.00 | 2,373.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Lungarno Men's Silver Watch | Timeless Watch Group LLC | Ferragamo:FQ1040013 (Ferragamo: Lungarno Men | 11.00 | 339.00 | 3,729.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo Lungarno Black Men's Watch | Timeless Watch Group LLC | Ferragamo:FQ1050013 (Ferragamo Lungarno Black | 5.00 | 379.00 | 1,895.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LUNGARNO Men's Silver Watch | Timeless Watch Group LLC | Ferragamo:FQ1060013 (Ferragamo: LUNGARNO M | 1.00 | 539.00 | 539.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LUNGARNO Men's Black Watch | Timeless Watch Group LLC | Ferragamo:FQ1070013 (Ferragamo: LUNGARNO M | 1.00 | 539.00 | 539.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo:Minuetto Women's Grey Watch | Timeless Watch Group LLC | Ferragamo:FQ4040013 (Ferragamo:Minuetto Wome | 3.00 | 279.00 | 837.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Minuetto Women's Grey Watch**1qty 1 | Timeless Watch Group LLC | Ferragamo:FQ4070013 (Ferragamo: Minuetto Wom | 3.00 | 399.00 | 1,197.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo:MINUETTO WMOP DIAL GOLD IP BRA | Timeless Watch Group LLC | Ferragamo:FQ4150013 (Ferragamo: MINUETTO WI | 3.00 | 499.00 | 1,497.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:MINUETTO WMOP W/ CLOUS DE I | Timeless Watch Group LLC | Ferragamo:FQ4250015 (FERRAGAMO:MINUETTO | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Gancino Bracelet Women's Silver Watc | Timeless Watch Group LLC | Ferragamo:FQ5030013 (Ferragamo: Gancino Brace | 1.00 | 179.00 | 179.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GANCINO BRACELET GOLD BANGLE | Timeless Watch Group LLC | Ferragamo:FQ5040013 (Ferragamo: GANCINO BR, | 4.00 | 199.00 | 796.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: WOMEN'S GANCINO BRACELET E | Timeless Watch Group LLC | Ferragamo:FQ5080016 (FERRAGAMO: WOMEN'S | 1.00 | 199.00 | 199.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Vega Brown Watch**1qty 10/31/1 | Timeless Watch Group LLC | Ferragamo:f74mbq5033 sb25 (Ferragamo: Mens Ve | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: womens Idillio Black Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ5009 SB09 (Ferragamo: womer | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Mens Idillio Silver Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ9502 S095 (Ferragamo: Mens I | 8.00 | 339.00 | 2,712.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: 1898 Mens White Watch | Timeless Watch Group LLC | Ferragamo:F78LCQ9501 S095 (Ferragamo: 1898 M | 8.00 | 319.00 | 2,552.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Gancino Women's Yellow Watch**1qty | Timeless Watch Group LLC | Ferragamo:FAP040016 (Ferragamo: Gancino Wom | 2.00 | 239.00 | 478.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo:GANCINO SOIREE Women's Yellow W | Timeless Watch Group LLC | Ferragamo:FD8030014 (Ferragamo: GANCINO SO | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:GANCINO SOIREE MOP W/ DIAM \ | Timeless Watch Group LLC | Ferragamo:FD8040013 (FERRAGAMO:GANCINO S | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WAT( | Timeless Watch Group LLC | Ferragamo:FE2040016 (FERRAGAMO: WOMEN'S | 1.00 | 519.00 | 519.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WAT( | Timeless Watch Group LLC | Ferragamo:FE2090016 (FERRAGAMO: WOMEN'S | 2.00 | 319.00 | 638.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 Women's Silver W | Timeless Watch Group LLC | Ferragamo:FF3090014 (Ferragamo: FERRAGAMO | 4.00 | 359.00 | 1,436.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 SPORT Mens Whi | Timeless Watch Group LLC | Ferragamo:FF3150014 (Ferragamo: FERRAGAMO | 1.00 | 299.00 | 299.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 19132728 | Ferragamo: FERRAGAMO 1898 SPORT Men's Bla | Timeless Watch Group LLC | Ferragamo:FF3160014 (Ferragamo: FERRAGAMO | 1.00 | 350.00 | 350.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GANCINO SPARKLING Women's Moth | Timeless Watch Group LLC | Ferragamo:FF5050013 (Ferragamo: GANCINO SP/ | 2.00 | 459.00 | 918.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: 1898 Men's Brown Watch | Timeless Watch Group LLC | Ferragamo:FFQ020016 (Ferragamo: 1898 Men's Br | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GRANDE MAISON Women's Mother O | Timeless Watch Group LLC | Ferragamo:FG2010013 (Ferragamo: GRANDE MAI: | 2.00 | 690.00 | 1,380.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GRANDE MAISON Women's Mother O | Timeless Watch Group LLC | Ferragamo:FG2030013 (Ferragamo: GRANDE MAI: | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: GANCINO DECO Women's Mother of p | Timeless Watch Group LLC | Ferragamo:FG3040014 (Ferragamo: GANCINO DE( | 7.00 | 399.00 | 2,793.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: LIRICA Womens Mother of pearl Watc | Timeless Watch Group LLC | Ferragamo:FG4030014 (Ferragamo: LIRICA Wome | 9.00 | 519.00 | 4,671.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL RED | Timeless Watch Group LLC | Ferragamo:FG4070014 (FERRAGAMO:LIRICA CHI | 8.00 | 499.00 | 3,992.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:BUCKLE BLACK WATCH**1qty 8/28 | Timeless Watch Group LLC | Ferragamo:FG5010014 (FERRAGAMO:BUCKLE BI | 4.00 | 299.00 | 1,196.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: VEGA Women's Silver Watch | Timeless Watch Group LLC | Ferragamo:FI1010013 (Ferragamo: VEGA Women': | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: IDILLIO Women's Mother of pearl Watc | Timeless Watch Group LLC | Ferragamo:FI2040013 (Ferragamo: IDILLIO Womer | 2.00 | 439.00 | 878.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: IDILLIO Mens Mother of pearl Watch | Timeless Watch Group LLC | Ferragamo:FI3020014 (Ferragamo: IDILLIO Mens N | 3.00 | 299.00 | 897.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: IDILLIO Women's Mother of pearl Watc | Timeless Watch Group LLC | Ferragamo:FI3030014 (Ferragamo: IDILLIO Womer | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:INTRECCIO SILVER DIAL W/ PINK | Timeless Watch Group LLC | Ferragamo:FIB030015 (FERRAGAMO:INTRECCIO | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL W/ I | Timeless Watch Group LLC | Ferragamo:FID040015 (FERRAGAMO:GANCINO C | 3.00 | 319.00 | 957.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:VARINA PEACH WATCH W/ GOLD | Timeless Watch Group LLC | Ferragamo:FIE020015 (FERRAGAMO:VARINA PE/ | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STR/ | Timeless Watch Group LLC | Ferragamo:FIF010015 (FERRAGAMO:F-80 BLACK | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:GANCINO BRACELET BLACK DIAL | Timeless Watch Group LLC | Ferragamo:FII070015 (FERRAGAMO:GANCINO BF | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (Ferragamo: SIGNATURE | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO SIGNATURE BEIGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ080015 (Ferragamo: SIGNATURE | 2.00 | 779.00 | 1,558.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO SIGNATURE PINK WATCH | Timeless Watch Group LLC | Ferragamo:FIZ100015 (Ferragamo: SIGNATURE | 1.00 | 539.00 | 539.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Salvatore Women's Mother of pearl Wa | Timeless Watch Group LLC | Ferragamo:FP1800014 (Ferragamo: Salvatore Wor | 1.00 | 319.00 | 319.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: Gancino Women's Brown Watch | Timeless Watch Group LLC | Ferragamo:FP5020013 (Ferragamo: Gancino Wome | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: MINUETTO  Women's Mother of pearl V | Timeless Watch Group LLC | Ferragamo:FQ4030013 (Ferragamo: MINUETTO  W | 3.00 | 279.00 | 837.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: MINUETTO WMOP DIAL, DARK BLUE | Timeless Watch Group LLC | Ferragamo:FQ4060014 (Ferragamo: MINUETTO W | 5.00 | 439.00 | 2,195.00 |
| Invoice | 05/25/2017 | 19132728 | Ferragamo: MINUETTO PINK MOP DIAL, PINK LE/ | Timeless Watch Group LLC | Ferragamo:FQ4200014 (Ferragamo: MINUETTO PI | 6.00 | 439.00 | 2,634.00 |
| Invoice | 05/25/2017 | 19132728 | FERRAGAMO:MINUETTO BLACK GUILLOCHE DI. | Timeless Watch Group LLC | Ferragamo:FQ4230015 (FERRAGAMO:MINUETTO | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-RACE CHRONO Women's White Watc | Timeless Watch Group LLC | Versace:23C811D002 S111 (Versace: V-RACE CH | 6.00 | 739.00 | 4,434.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-RACE CHRONO Men's White Watch | Timeless Watch Group LLC | Versace:23C82D002 S009 (Versace: V-RACE CHR | 1.00 | 1,199.00 | 1,199.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-RACE CHRONO Women's White Watc | Timeless Watch Group LLC | Versace:23C935D002 S535 (Versace: V-RACE CHI | 2.00 | 699.00 | 1,398.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-RACE 42 mm CHRONO Black Watch** | Timeless Watch Group LLC | Versace:23C99D008 S009 (Versace: V-RACE 42 m | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Character White 42mm Watch**1qty 6/12/ | Timeless Watch Group LLC | Versace:25A380D002 S009 (Versace: Character WI | 2.00 | 400.00 | 800.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DV One Grey 42mm Watch**1qty 6/12/18' | Timeless Watch Group LLC | Versace:26CCS7D455 S009 (Versace: DV One Gre | 1.00 | 855.00 | 855.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 19132733 | Versace: DV One Black 42mm Watch**1qty 7/26/18 | Timeless Watch Group LLC | Versace:26CCS9D009 S009 (Versace: DV One Blac | 1.00 | 999.00 | 999.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Dv One Black 43mm Watch**1qty 6/12/18 | Timeless Watch Group LLC | Versace:28CCB8D082 S282 (Versace: Dv One Blac | 1.00 | 515.00 | 515.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DV ONE White 43mm Watch | Timeless Watch Group LLC | Versace:28CCP11D001 S001 (Versace: DV ONE W | 1.00 | 2,315.00 | 2,315.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DV One Cruise Yellow 42mm Watch | Timeless Watch Group LLC | Versace:28CCP12D585 S535 (Versace: DV One Cr | 2.00 | 855.00 | 1,710.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Dv One Cruise Pink 42mm Watch | Timeless Watch Group LLC | Versace:28CCP15D111 S111 (Versace: Dv One Cr | 5.00 | 855.00 | 4,275.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DV One Cruise Blue 42mm Watch | Timeless Watch Group LLC | Versace:28CCP16D282 S585 (Versace: DV One Cr | 1.00 | 855.00 | 855.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Dv One White 43mm Watch | Timeless Watch Group LLC | Versace:28ccp1d001 s001 (Versace: Dv One White | 5.00 | 515.00 | 2,575.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Dv one cruise Black 45mm Watch | Timeless Watch Group LLC | Versace:28CCP9D008 S009 (Versace: Dv one cruis | 2.00 | 515.00 | 1,030.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mens Dv One Black Watch | Timeless Watch Group LLC | Versace:28CCS9D008 S009 (Versace: Mens Dv On | 1.00 | 455.00 | 455.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Race Black 45mm Watch**1qty 4/17/18 | Timeless Watch Group LLC | Versace:29G60D009 S060 (Versace: V-Race Black | 3.00 | 419.00 | 1,257.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Race Brown 46mm Watch | Timeless Watch Group LLC | Versace:29G60D598 S497 (Versace: V-Race Browr | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Race Silver 45mm Watch**1qty 8/3/17** | Timeless Watch Group LLC | Versace:29G70D001 S070 (Versace: V-Race Silver | 2.00 | 419.00 | 838.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-RACE GMT ALARM Mens Black Watch | Timeless Watch Group LLC | Versace:29G79D009 S079 (Versace: V-RACE GMT | 1.00 | 419.00 | 419.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:V-RACE GMT ALARM GREY DIAL BLA | Timeless Watch Group LLC | Versace:29G98D535 S099 (VERSACE:V-RACE GN | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Race Silver 45mm Watch**1qty 7/26/18 | Timeless Watch Group LLC | Versace:29G99D001 S099 (Versace: V-Race Silver | 5.00 | 379.00 | 1,895.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Race Black 45mm Watch**1qty 9/7/17** | Timeless Watch Group LLC | Versace:29G99D009 S099 (Versace: V-Race Black | 3.00 | 379.00 | 1,137.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Business Black 43mm Watch**1qty 11/20/ | Timeless Watch Group LLC | Versace:30A99D008 S009 (Versace: Business Blac | 3.00 | 625.00 | 1,875.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DV ONE LADY BLACK CERAMIC      DI | Timeless Watch Group LLC | Versace:63QCP9D009 SC09 (VERSACE:DV ONE I | 3.00 | 999.00 | 2,997.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens DV ONE White Watch | Timeless Watch Group LLC | Versace:63QCS11D498 SC01 (Versace: Womens D | 1.00 | 1,418.00 | 1,418.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:NEW REVE MOP DIAL BRACELET WA | Timeless Watch Group LLC | Versace:68Q79D498 S079 (VERSACE:NEW REVE | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:68Q99D498 S001 (Versace: Womens Rev | 1.00 | 225.00 | 225.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Eon Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:79Q80A1D002 S080 (Versace: Womens E | 1.00 | 515.00 | 515.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens EON 2 RINGS Mother Of Pearl \ | Timeless Watch Group LLC | Versace:79Q80SD497 S002 (Versace: Womens EC | 1.00 | 400.00 | 400.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens EON 2 RINGS Mother Of Pearl \ | Timeless Watch Group LLC | Versace:79Q80SD497 S080 (Versace: Womens EC | 1.00 | 570.00 | 570.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens EON 2 RINGS Mother Of Pearl \ | Timeless Watch Group LLC | Versace:79Q91SD497 S009 (Versace: Womens EC | 1.00 | 790.00 | 790.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Eon Silver Watch | Timeless Watch Group LLC | Versace:79Q951D497 S111 (Versace: Womens Eor | 1.00 | 885.00 | 885.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Watch | Timeless Watch Group LLC | Versace:85Q70D001 SC01 (Versace: Watch) | 1.00 | 499.00 | 499.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Destiny Spirit Mother Of Pearl 39mm Watc | Timeless Watch Group LLC | Versace:86Q701MD497 S497 (Versace: Destiny Sp | 4.00 | 885.00 | 3,540.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE WOMEN S DESTINY SPIRIT SWISS M. | Timeless Watch Group LLC | Versace:86Q70D002 S001 (VERSACE WOMEN S | 5.00 | 399.00 | 1,995.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Destiny Spirit Mother Of Pearl W | Timeless Watch Group LLC | Versace:86Q71SD498 S009 (Versace: Womens De | 2.00 | 685.00 | 1,370.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Destiny Spirit Mother Of Pearl 39mm Watc | Timeless Watch Group LLC | Versace:86Q721MD497 S585 (Versace: Destiny Sp | 4.00 | 839.00 | 3,356.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Destiny Spirit Mother Of Pearl 39mm Watc | Timeless Watch Group LLC | Versace:86Q951MD497 S111 (Versace: Destiny Sp | 5.00 | 740.00 | 3,700.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DESTINY PRECIOUS Mother Of Pearl 40 | Timeless Watch Group LLC | Versace:86Q961MD497 S455 (Versace: DESTINY I | 1.00 | 758.00 | 758.00 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 19132733 | Versace: Destiny Precious Mother Of Pearl 39mm V | Timeless Watch Group LLC | Versace:86Q971MD497 S800 (Versace: Destiny Pr | 2.00 | 758.00 | 1,516.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Destiny Precious Mother Of Pearl 39mm V | Timeless Watch Group LLC | Versace:86Q991MD497 S112 (Versace: Destiny Pr | 2.00 | 830.00 | 1,660.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Perpetuelle Mother Of Pearl Wat | Timeless Watch Group LLC | Versace:87Q80D498 S111 (Versace: Womens Perp | 1.00 | 255.00 | 255.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens EON ELLIPSE Red Watch | Timeless Watch Group LLC | Versace:91Q89FD800 S800 (Versace: Womens EC | 1.00 | 825.00 | 825.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Eon Gold Watch | Timeless Watch Group LLC | Versace:91Q89FD997 S009 (Versace: Womens Eo | 2.00 | 825.00 | 1,650.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Eon White Watch | Timeless Watch Group LLC | Versace:91Q99D002 S001 (Versace: Womens Eon | 1.00 | 285.00 | 285.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Reve Black Watch | Timeless Watch Group LLC | Versace:92CCS91D008 S009 (Versace: Womens R | 3.00 | 635.00 | 1,905.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Venus 38mm Watch | Timeless Watch Group LLC | Versace:VFH080013 (Versace: Venus 38mm Watch | 2.00 | 1,360.00 | 2,720.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Venus Women's Pink Watch | Timeless Watch Group LLC | Versace:VFH150014 (Versace: Venus Women's Pir | 1.00 | 730.00 | 730.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: APOLLO Black 42mm Watch**2qty 12/28/ | Timeless Watch Group LLC | Versace:vfi010013 (Versace: APOLLO Black 42mm | 2.00 | 279.00 | 558.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: APOLLO Silver 42mm Watch | Timeless Watch Group LLC | Versace:vfi020013 (Versace: APOLLO Silver 42mm | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: APOLLO Silver 42mm Watch**1qty 9/28/1 | Timeless Watch Group LLC | Versace:vfi040013 (Versace: APOLLO Silver 42mm | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: APOLLO Silver 42mm Watch | Timeless Watch Group LLC | Versace:vfi050013 (Versace: APOLLO Silver 42mm | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: APOLLO Gold 42mm Watch | Timeless Watch Group LLC | Versace:VFI060013 (Versace: APOLLO Gold 42mm | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Foulard 38mm Watch | Timeless Watch Group LLC | Versace:VK6010013 (Versace: Mystique Foulard 38 | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Foulard 38mm Watch | Timeless Watch Group LLC | Versace:VK6020013 (Versace: Mystique Foulard 38 | 2.00 | 379.00 | 758.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Foulard 38mm Watch**1qty 11/3 | Timeless Watch Group LLC | Versace:VK6030013 (Versace: Mystique Foulard 38 | 3.00 | 379.00 | 1,137.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: MYSTIQUE FOULARD Womens Black W/ | Timeless Watch Group LLC | Versace:VK6060013 (Versace: MYSTIQUE FOULA | 1.00 | 439.00 | 439.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanitas Womens Nude Watch**1qty 7/26/ | Timeless Watch Group LLC | Versace:VK7020013 (Versace: Vanitas Womens Nu | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanitas Womens Black Watch w/ Diams** | Timeless Watch Group LLC | Versace:VK7070013 (Versace: Vanitas Womens Bl | 1.00 | 419.00 | 419.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanitas Womens Red Watch w/ Diams**1 | Timeless Watch Group LLC | Versace:VK7080013 (Versace: Vanitas Womens Re | 2.00 | 419.00 | 838.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITAS Womens Green Watch**1qty 12 | Timeless Watch Group LLC | Versace:VK7110014 (Versace: VANITAS Womens | 3.00 | 359.00 | 1,077.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITAS Womens Purple Watch | Timeless Watch Group LLC | Versace:VK7120014 (Versace: VANITAS Womens | 2.00 | 359.00 | 718.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITAS Womens Turquoise Watch**1qt | Timeless Watch Group LLC | Versace:VK7130014 (Versace: VANITAS Womens T | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace:Vanitas Precious Gold Watch**1qty 9/13/1 | Timeless Watch Group LLC | Versace:VK7190014 (Versace:Vanitas Precious Go | 2.00 | 419.00 | 838.00 |
| Invoice | 05/25/2017 | 19132733 | Versace:Vanitas Precious Silver Watch | Timeless Watch Group LLC | Versace:VK7200014 (Versace:Vanitas Precious Silv | 1.00 | 419.00 | 419.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VANITAS SILVER DIAL IPRG CASE TV | Timeless Watch Group LLC | Versace:VK7230015 (VERSACE:VANITAS SILVER | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132733 | Versace:DV ONE SKELETON CHRONO Men's Bla | Timeless Watch Group LLC | Versace:VK8010013 (Versace:DV ONE SKELETON | 3.00 | 1,099.00 | 3,297.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-SIGNATURE Women's White Watch**3 | Timeless Watch Group LLC | Versace:VLA010014 (Versace: V-SIGNATURE Wor | 4.00 | 279.00 | 1,116.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-SIGNATURE Women's Red Watch**1qt | Timeless Watch Group LLC | Versace:VLA030014 (Versace: V-SIGNATURE Wor | 2.00 | 279.00 | 558.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-SIGNATURE Women's Gold Watch**1q | Timeless Watch Group LLC | Versace:VLA040014 (Versace: V-SIGNATURE Wor | 3.00 | 279.00 | 837.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-SIGNATURE Women's White Watch**1 | Timeless Watch Group LLC | Versace:VLA050014 (Versace: V-SIGNATURE Wor | 1.00 | 699.00 | 699.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-SIGNATURE Women's Orange  Watch* | Timeless Watch Group LLC | Versace:VLA060014 (Versace: V-SIGNATURE Wor | 2.00 | 319.00 | 638.00 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 19132733 | Versace: V-SIGNATURE Women's Yellow Watch | Timeless Watch Group LLC | Versace:VLA070014 (Versace: V-SIGNATURE Wor | 6.00 | 319.00 | 1,914.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-SIGNATURE Women's Blue Watch | Timeless Watch Group LLC | Versace:VLA080014 (Versace: V-SIGNATURE Wor | 4.00 | 319.00 | 1,276.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB010014 (Versace: Day Glam Women's | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB040014 (Versace: Day Glam Women's | 2.00 | 379.00 | 758.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB050014 (Versace: Day Glam Women's | 5.00 | 399.00 | 1,995.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Day Glam Women's Gold Watch | Timeless Watch Group LLC | Versace:VLB070014 (Versace: Day Glam Women's | 6.00 | 399.00 | 2,394.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB090014 (Versace: Day Glam Women's | 9.00 | 419.00 | 3,771.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB100014 (Versace: Day Glam Women's | 3.00 | 459.00 | 1,377.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DAY GLAM CHRONO MOP DIAL coral ! | Timeless Watch Group LLC | Versace:VLB120015 (VERSACE:DAY GLAM CHRC | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-METAL ICON Women's Silver Watch | Timeless Watch Group LLC | Versace:VLC010014 (Versace: V-METAL ICON Wo | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-METAL ICON Women's Silver Watch | Timeless Watch Group LLC | Versace:VLC020014 (Versace: V-METAL ICON Wo | 1.00 | 319.00 | 319.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-METAL ICON Women's Gold Watch**2( | Timeless Watch Group LLC | Versace:VLC030014 (Versace: V-METAL ICON Wo | 3.00 | 339.00 | 1,017.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-METAL ICON Women's Gold Watch**1( | Timeless Watch Group LLC | Versace:VLC040014 (Versace: V-METAL ICON Wo | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:V-METAL MULTITONE WATCH | Timeless Watch Group LLC | Versace:VLC080014 (VERSACE:V-METAL MULTIT | 2.00 | 379.00 | 758.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: URBAN GENT Men's Blue Watch**1qty 1( | Timeless Watch Group LLC | Versace:VNA030014 (Versace: URBAN GENT Men | 2.00 | 619.00 | 1,238.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: COUTURE Women's Silver Watch**1qty 1( | Timeless Watch Group LLC | Versace:VNB020014 (Versace: COUTURE Women | 2.00 | 259.00 | 518.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: COUTURE Women's Black Watch | Timeless Watch Group LLC | Versace:VNB030014 (Versace: COUTURE Women | 4.00 | 310.00 | 1,240.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: COUTURE Women's White Watch**1qty ! | Timeless Watch Group LLC | Versace:VNB040014 (Versace: COUTURE Women | 6.00 | 310.00 | 1,860.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: COUTURE Women's Red Watch | Timeless Watch Group LLC | Versace:VNB050014 (Versace: COUTURE Women | 6.00 | 310.00 | 1,860.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: COUTURE Women's Brown Watch | Timeless Watch Group LLC | Versace:VNB060014 (Versace: COUTURE Women | 3.00 | 310.00 | 930.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Krios Women's Black Watch | Timeless Watch Group LLC | Versace:93Q80BD008 S080 (Versace: Krios Wome | 1.00 | 425.00 | 425.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Krios Women's Black Watch | Timeless Watch Group LLC | Versace:93Q99BD008 S009 (Versace: Krios Wome | 1.00 | 295.00 | 295.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Krios Black 38mm Watch | Timeless Watch Group LLC | Versace:93Q99D008 S009 (Versace: Krios Black 3: | 1.00 | 230.00 | 230.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: REVE CERAMIC CHRONO Women's Mo! | Timeless Watch Group LLC | Versace:95CCP11D497 S001 (Versace: REVE CEF | 2.00 | 770.00 | 1,540.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Reve Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:95CCP1D497 SC01 (Versace: Reve Mothe | 3.00 | 499.00 | 1,497.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Reve Black 39mm Watch**1qty 3/27/18*** | Timeless Watch Group LLC | Versace:95CCP9D008 SC09 (Versace: Reve Black | 4.00 | 499.00 | 1,996.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Reve Mother Of Pearl 39mm Watch**1qty | Timeless Watch Group LLC | Versace:95CCS1D497 SC01 (Versace: Reve Mothe | 6.00 | 399.00 | 2,394.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Reve Black 39mm Watch | Timeless Watch Group LLC | Versace:95CCS9D008 SC09 (Versace: Reve Black | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Gold 37mm Watch | Timeless Watch Group LLC | Versace:I9Q80D2HI S009 (Versace: Mystique Gold | 2.00 | 350.00 | 700.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Gold 38mm Watch | Timeless Watch Group LLC | Versace:I9Q80D2HI S080 (Versace: Mystique Gold | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Black 37.5mm Watch | Timeless Watch Group LLC | Versace:I9Q81D9HI S702 (Versace: Mystique Black | 1.00 | 1,079.00 | 1,079.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Black 38mm Watch | Timeless Watch Group LLC | Versace:I9Q91D9HI S009 (Versace: Mystique Black | 4.00 | 1,059.00 | 4,236.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Mystique Black Watch | Timeless Watch Group LLC | Versace:I9Q91D9HI S099 ( Versace: Womens Myst | 1.00 | 1,130.00 | 1,130.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Silver 36mm Watch | Timeless Watch Group LLC | Versace:I9Q99D1H1 S001 (Versace: Mystique Silver | 3.00 | 279.00 | 837.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Silver 38mm Watch | Timeless Watch Group LLC | Versace:I9Q99D1HI S099 (Versace: Mystique Silver | 2.00 | 350.00 | 700.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique Black 25mm Watch | Timeless Watch Group LLC | Versace:M5Q99D008 S099 (Versace: Mystique Black | 1.00 | 255.00 | 255.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:KRIOS IPBLACK & BLACK LEATHER S | Timeless Watch Group LLC | Versace:M6Q60D008 S009 (VERSACE:KRIOS IPB | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Krios Black 37mm Watch | Timeless Watch Group LLC | Versace:M6Q60D008 S060 (Versace: Krios Black 3 | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Krios Mother Of Pearl 37mm Watch | Timeless Watch Group LLC | Versace:M6Q80SD498 S009 (Versace: Krios Mothe | 1.00 | 570.00 | 570.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Krios Black Watch | Timeless Watch Group LLC | Versace:M6Q99D008 S009 (Versace: Womens Krio | 3.00 | 259.00 | 777.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Character Black 42mm Watch**1qty 11/2( | Timeless Watch Group LLC | Versace:M8C60D008 S060 (Versace: Character Bla | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Character Black 42.5mm Watch**1qty 9/7/ | Timeless Watch Group LLC | Versace:M8C80D008 S080 (Versace: Character Bla | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Character Black 42.5mm Watch | Timeless Watch Group LLC | Versace:M8C99D008 S099 (Versace: Character Bla | 1.00 | 350.00 | 350.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VANITY WOMENS SHINY WHITE WAT | Timeless Watch Group LLC | Versace:P5Q80D001 S001 (VERSACE:VANITY W( | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanity Silver 34mm Watch | Timeless Watch Group LLC | Versace:P5Q80D001 S080 (Versace: Vanity Silver : | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanity Black 34.5mm Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versace:P5Q80D009 S009 (Versace: Vanity Black : | 5.00 | 239.00 | 1,195.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITY Womens Pink Watch | Timeless Watch Group LLC | Versace:P5Q80D111 S111 (Versace: VANITY Wom | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITY Women's Orange Watch**1qty 9/ | Timeless Watch Group LLC | Versace:P5Q80D165 S165 (Versace: VANITY Wom | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanity Silver 35mm Watch**1qty 12/28/17 | Timeless Watch Group LLC | Versace:P5Q80D499 S089 (Versace: Vanity Silver : | 3.00 | 299.00 | 897.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanity Brown 35mm Watch | Timeless Watch Group LLC | Versace:P5Q80D598 S497 (Versace: Vanity Brown | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanity Womens Gold Watch**1qty 10/31/1 | Timeless Watch Group LLC | Versace:P5Q80D999 S999 (Versace: Vanity Wome | 5.00 | 239.00 | 1,195.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanitas Purple 35mm Watch | Timeless Watch Group LLC | Versace:P5Q81D702 S702 (Versace: Vanitas Purpl | 2.00 | 700.00 | 1,400.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanity Women's Silver Watch | Timeless Watch Group LLC | Versace:P5Q84SD001 S001 (Versace: Vanity Wom | 1.00 | 859.00 | 859.00 |
| Invoice | 05/25/2017 | 19132733 | Versace:Vanity Black with Diams Watch | Timeless Watch Group LLC | Versace:P5Q84SD009 S009 (Versace:Vanity Black | 2.00 | 859.00 | 1,718.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VANITY WOMENS WHITE WATCH | Timeless Watch Group LLC | Versace:P5Q99D001 S001 (VERSACE:VANITY W( | 1.00 | 179.00 | 179.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: New Reve Black 40mm Watch**1 qty 4/17 | Timeless Watch Group LLC | Versace:Q5C70D009 S009 (Versace: New Reve Bla | 2.00 | 439.00 | 878.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:New REVE 68C PLD+STL D/BLACK W/ | Timeless Watch Group LLC | Versace:Q5C79D009 S009 (VERSACE:New REVE | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: New Reve Black 40mm Watch**1qty 4/17/ | Timeless Watch Group LLC | Versace:Q5C99D009 S009 (Versace: New Reve Bla | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: REVE CHRONO Mother Of Pearl 40mm V | Timeless Watch Group LLC | Versace:Q5C99D498 S099 (Versace: REVE CHRO | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:APOLLO WHITE DIAL IPYG TWOTONE | Timeless Watch Group LLC | Versace:V10070015 (VERSACE:APOLLO WHITE [ | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:HELLENYIUM GMT 42mm Blue Dial SS | Timeless Watch Group LLC | Versace:V11010015 (VERSACE:HELLENYIUM GM | 1.00 | 259.00 | 259.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:HELLENYIUM LADY SILVER DIAL TW( | Timeless Watch Group LLC | Versace:V12030015 (VERSACE:HELLENYIUM LAI | 2.00 | 259.00 | 518.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:HELLENYIUM LADY BROWN DIAL TW | Timeless Watch Group LLC | Versace:V12040015 (VERSACE:HELLENYIUM LAI | 1.00 | 259.00 | 259.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Rave Black 35mm Watch | Timeless Watch Group LLC | Versace:92QCS91D008 S009 (Versace: Rave Black | 1.00 | 600.00 | 600.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Leda Women's Mother of pearl Watch**1q | Timeless Watch Group LLC | Versace:VNC010014 (Versace: Leda Women's Mot | 1.00 | 159.00 | 159.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Leda Women's Silver Watch | Timeless Watch Group LLC | Versace:VNC030014 (Versace: Leda Women's Silve | 2.00 | 219.00 | 438.00 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 19132733 | Versace: Leda Women's Mother of pearl Watch**1q | Timeless Watch Group LLC | Versace:VNC040014 (Versace: Leda Women's Mot | 2.00 | 219.00 | 438.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Leda Women's Silver Watch**1qty 11/20/1 | Timeless Watch Group LLC | Versace:VNC050014 (Versace: Leda Women's Silve | 8.00 | 259.00 | 2,072.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Leda Women's Gold Watch**3qty 11/20/1 | Timeless Watch Group LLC | Versace:VNC060014 (Versace: Leda Women's Gol | 2.00 | 279.00 | 558.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:LEDA RED MOP DIAL RED LEATHER : | Timeless Watch Group LLC | Versace:VNC140014 (VERSACE:LEDA RED MOP | 3.00 | 219.00 | 657.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Rose GOld case, Rose Gold Dial, Red Lea | Timeless Watch Group LLC | Versace:VNC300016 (Versace: Rose GOld case, Ro | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DAY GLAM BLACK GOLD DIAL GOLD I | Timeless Watch Group LLC | Versace:VQ9080014 (VERSACE:DAY GLAM BLAC | 1.00 | 398.00 | 398.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Acron Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VQA020000 (Versace: Acron Women's Mo | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Acron Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VQA030000 (Versace: Acron Women's Mo | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Acron Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VQA040000 (Versace: Acron Women's Mo | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Acron Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VQA050000 (Versace: Acron Women's Mo | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Acron Men's Black Watch | Timeless Watch Group LLC | Versace:VQB020000 (Versace: Acron Men's Black ' | 1.00 | 259.00 | 259.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DYLOS CHRONO BLACK DIAL WITH C | Timeless Watch Group LLC | Versace:VQC020015 (VERSACE:DYLOS CHRONC | 2.00 | 419.00 | 838.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DYLOS CHRONO MENS YELLOW GOI | Timeless Watch Group LLC | Versace:VQC040015 (VERSACE:DYLOS CHRONC | 2.00 | 479.00 | 958.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: DYLOS CHRONO MEN'S BLACK DIAL | Timeless Watch Group LLC | Versace:VQC100015 (VERSACE: DYLOS CHRON( | 1.00 | 459.00 | 459.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DYLOS LADY SILVER DIAL PINK STR/ | Timeless Watch Group LLC | Versace:VQD010015 (VERSACE:DYLOS LADY SIL | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DYLOS LADY SILVER SS BRACELET \ | Timeless Watch Group LLC | Versace:VQD040015 (VERSACE:DYLOS LADY SIL | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: DYLOS LADY WOMEN'S BLUE DIAL V | Timeless Watch Group LLC | Versace:VQD140016 (VERSACE: DYLOS LADY W | 1.00 | 319.00 | 319.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:KHAI BLACK DIAL IPRG BRACELET W | Timeless Watch Group LLC | Versace:VQE050015 (VERSACE:KHAI BLACK DIA | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITI | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DI/ | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BLACI | Timeless Watch Group LLC | Versace:VQF020015 (VERSACE:DV-25 BLACK DI/ | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DV-25 GOLD DIAL W/ 4 DIAMS NUDE | Timeless Watch Group LLC | Versace:VQF030015 (VERSACE:DV-25 GOLD DIA | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DV-25 LILAC DIAL W/ 4 DIAMS LILAC L | Timeless Watch Group LLC | Versace:VQF040015 (VERSACE:DV-25 LILAC DIA | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DV-25 PRECIOUS GOLD WATCH | Timeless Watch Group LLC | Versace:VQF060015 (VERSACE:DV-25 PRECIOUS | 1.00 | 1,399.00 | 1,399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:V-HELIX SILVER DIAL VIOLET QUILTE | Timeless Watch Group LLC | Versace:VQG010015 (VERSACE:V-HELIX SILVER | 1.00 | 259.00 | 259.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:V-HELIX BLACK WATCH**1qty 9/13/18 | Timeless Watch Group LLC | Versace:VQG020015 (VERSACE:V-HELIX BLACK | 2.00 | 259.00 | 518.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:V-HELIX SILVER DIAL NUDE QUILTED | Timeless Watch Group LLC | Versace:VQG030015 (VERSACE:V-HELIX SILVER | 3.00 | 299.00 | 897.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DYLOS AUTO DAY/DATE TWOTONE ( | Timeless Watch Group LLC | Versace:VQI020015 (VERSACE:DYLOS AUTO DA' | 1.00 | 539.00 | 539.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VANITAS MICRO WOMENS BLACK DI/ | Timeless Watch Group LLC | Versace:VQM050015 (VERSACE:VANITAS MICRC | 3.00 | 399.00 | 1,197.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VANITAS MICRO WHITE DIAL IPRG BI | Timeless Watch Group LLC | Versace:VQM060015 (VERSACE:VANITAS MICRC | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DESTINY PRECIOUS BLUE STRAP W/ | Timeless Watch Group LLC | Versace:VQO030015 (VERSACE:DESTINY PRECI | 1.00 | 799.00 | 799.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DESTINY PRECIOUS YELLOW STONE | Timeless Watch Group LLC | Versace:VQO070015 (VERSACE:DESTINY PRECI | 1.00 | 899.00 | 899.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:KRIOS WHITE DIAL SS BRACELET W/ | Timeless Watch Group LLC | Versace:VQQ040015 (VERSACE:KRIOS WHITE D | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:KRIOS BLACK DIAL SS BRACELET W/ | Timeless Watch Group LLC | Versace:VQQ050015 (VERSACE:KRIOS BLACK D | 1.00 | 339.00 | 339.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 19132733 | VERSACE:KRIOS WHITE DIAL GOLD BRACELET | Timeless Watch Group LLC | Versace:VQQ060015 (VERSACE:KRIOS WHITE D | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:MYSTIQUE GOLD BRACELET WATCH | Timeless Watch Group LLC | Versace:VQR060015 (VERSACE:MYSTIQUE GOLI | 1.00 | 499.00 | 499.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:BUSINESS WHITE DIAL GOLD CASE 1 | Timeless Watch Group LLC | Versace:VQS050015 (VERSACE:BUSINESS WHIT | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:EON LADY MOP DIAL GOLD CASE BU | Timeless Watch Group LLC | Versace:VQT030015 (VERSACE:EON LADY MOP | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:EON LADY MOP DIAL SS BRACELET \ | Timeless Watch Group LLC | Versace:VQT070015 (VERSACE:EON LADY MOP | 2.00 | 759.00 | 1,518.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DYLOS MEDUSA WHITE LEATHER ST | Timeless Watch Group LLC | Versace:VQU010015 (VERSACE:DYLOS MEDUSA | 3.00 | 339.00 | 1,017.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DYLOS MEDUSA STAINLESS STEEL E | Timeless Watch Group LLC | Versace:VQU030015 (VERSACE:DYLOS MEDUSA | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VENUS RED TOPAZ WHITE DIAL WHI | Timeless Watch Group LLC | Versace:VQV030015 (VERSACE:VENUS RED TOF | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VENUS RED TOPAZ BLACK DIAL BLA | Timeless Watch Group LLC | Versace:VQV040015 (VERSACE:VENUS RED TOF | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VENUS RED TOPAZ WHITE DIAL RED | Timeless Watch Group LLC | Versace:VQV050015 (VERSACE:VENUS WHIT | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VENUS RED TOPAZ WHITE DIAL IVOF | Timeless Watch Group LLC | Versace:VQV060015 (VERSACE:VENUS RED TOF | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:DESTINY PRECIOUS RED STONES G( | Timeless Watch Group LLC | Versace:VQO060015 (VERSACE:DESTINY PRECI | 1.00 | 899.00 | 899.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: THEA Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:VA7030013 (Versace: THEA Mother Of Pe | 6.00 | 255.00 | 1,530.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: THEA Gold 39mm Watch | Timeless Watch Group LLC | Versace:VA7040013 (Versace: THEA Gold 39mm V | 3.00 | 255.00 | 765.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: THEA Gold 39mm Watch | Timeless Watch Group LLC | Versace:VA7050013 (Versace: THEA Gold 39mm V | 5.00 | 310.00 | 1,550.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: THEA Silver 39mm Watch | Timeless Watch Group LLC | Versace:VA7060013 (Versace: THEA Silver 39mm \ | 3.00 | 255.00 | 765.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Thea Silver 39mm Watch | Timeless Watch Group LLC | Versace:VA7070013 (Versace: Thea Silver 39mm V | 3.00 | 479.00 | 1,437.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: THEA Gold 39mm Watch | Timeless Watch Group LLC | Versace:VA7080013 (Versace: THEA Gold 39mm V | 2.00 | 539.00 | 1,078.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: THEA Women's Gold Watch | Timeless Watch Group LLC | Versace:VA7090014 (Versace: THEA Women's Gol | 2.00 | 539.00 | 1,078.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: REVE CHRONO Black 46mm Watch**1qt | Timeless Watch Group LLC | Versace:VA8020013 (Versace: REVE CHRONO Bl: | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: REVE CHRONO Silver 46mm Watch**1qt | Timeless Watch Group LLC | Versace:VA8040013 (Versace: REVE CHRONO Sil | 3.00 | 499.00 | 1,497.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: REVE CHRONO Mens Silver Watch**1qty | Timeless Watch Group LLC | Versace:VA8120014 (Versace: REVE CHRONO Me | 1.00 | 439.00 | 439.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITY CHRONO Black 40mm Watch | Timeless Watch Group LLC | Versace:VA9010013 (Versace: VANITY CHRONO E | 1.00 | 255.00 | 255.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITY CHRONO Silver 40mm Watch | Timeless Watch Group LLC | Versace:VA9020013 (Versace: VANITY CHRONO S | 2.00 | 255.00 | 510.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Vanity Chrono 40mm Watch**1qty 8/28/18 | Timeless Watch Group LLC | Versace:VA9060013 (Versace: Vanity Chrono 40mr | 1.00 | 699.00 | 699.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VANITY CHRONO Silver 40mm Watch | Timeless Watch Group LLC | Versace:VA9070013 (Versace: VANITY CHRONO S | 4.00 | 979.00 | 3,916.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATC | Timeless Watch Group LLC | Versace:VAI050016 (VERSACE: REVE 3H WOMEI | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: V-RACE SPORT MEN'S BROWN DIAL | Timeless Watch Group LLC | Versace:VAH060016 (VERSACE: V-RACE SPORT | 3.00 | 479.00 | 1,437.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: REVE 3H WOMEN'S BLACK DIAL WA | Timeless Watch Group LLC | Versace:VAI060016 (VERSACE: REVE 3H WOMEI | 1.00 | 659.00 | 659.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: REVE CHRONO WOMEN'S MOP DIAL | Timeless Watch Group LLC | Versace:VAJ060016 (VERSACE: REVE CHRONO \ | 1.00 | 439.00 | 439.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL \ | Timeless Watch Group LLC | Versace:VAK040016 (VERSACE: V-RACE DIVER I | 1.00 | 419.00 | 419.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: DV25 ROUND WOMEN'S BLACK DIAL | Timeless Watch Group LLC | Versace:VAM050016 (VERSACE: DV25 ROUND W | 1.00 | 319.00 | 319.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: DV25 ROUND WOMEN'S MOP DIAL \ | Timeless Watch Group LLC | Versace:VAM060016 (VERSACE: DV25 ROUND W | 1.00 | 739.00 | 739.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 19132733 | VERSACE: OLYMPO WOMEN'S WHITE DIAL WA | Timeless Watch Group LLC | Versace:VAN050016 (VERSACE: OLYMPO WOME | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE: OLYMPO WOMEN'S GREY DIAL WAT | Timeless Watch Group LLC | Versace:VAN070016 (VERSACE: OLYMPO WOME | 1.00 | 439.00 | 439.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE WOMEN'S PERPETUELLE WATCH | Timeless Watch Group LLC | Versace:VAQ020016 (VERSACE WOMEN'S PERP | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE WOMEN'S PERPETUELLE WATCH**1 | Timeless Watch Group LLC | Versace:VAQ080016 (VERSACE WOMEN'S PERP | 1.00 | 379.00 | 379.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Race 3H Watch with a White Dial and a | Timeless Watch Group LLC | Versace:VCL040016 (Versace: V-Race 3H Watch w | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Race 3H Watch with a Black Dial and a | Timeless Watch Group LLC | Versace:VCL020016 (Versace: V-Race 3H Watch w | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Venus Women's  Gold Watch | Timeless Watch Group LLC | Versace:VDA060014 (Versace: Venus Women's  G | 2.00 | 1,139.00 | 2,278.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Ray Men's  Blue Watch**1qty 3/27/18**( | Timeless Watch Group LLC | Versace:VDB030014 (Versace: V-Ray Men's  Blue  | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: V-Sport Men's White Watch | Timeless Watch Group LLC | Versace:vfe040013 (Versace: V-Sport Men's White | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DAFNE Black 33mm Watch | Timeless Watch Group LLC | Versace:VFF010013 (Versace: DAFNE Black 33mm | 4.00 | 275.00 | 1,100.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DAFNE Gold 33mm Watch | Timeless Watch Group LLC | Versace:VFF020013 (Versace: DAFNE Gold 33mm | 6.00 | 359.00 | 2,154.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DAFNE Silver 33mm Watch | Timeless Watch Group LLC | Versace:VFF030013 (Versace: DAFNE Silver 33mm | 3.00 | 359.00 | 1,077.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DAFNE Gold 33mm Watch | Timeless Watch Group LLC | Versace:VFF040013 (Versace: DAFNE Gold 33mm | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DAFNE Women's Yellow Watch | Timeless Watch Group LLC | Versace:VFF050013 (Versace: DAFNE Women's Y | 6.00 | 359.00 | 2,154.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DAFNE Women's Orange Watch | Timeless Watch Group LLC | Versace:VFF060013 (Versace: DAFNE Women's O | 4.00 | 359.00 | 1,436.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: DAFNE Women's Pink Watch | Timeless Watch Group LLC | Versace:VFF070013 (Versace: DAFNE Women's Pi | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: MYSTIQUE SPORT 46MM white Watch** | Timeless Watch Group LLC | Versace:VFG050013 (VERSACE: MYSTIQUE SPORT | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: MYSTIQUE SPORT white 46mm Watch** | Timeless Watch Group LLC | Versace:VFG070013 (Versace: MYSTIQUE SPORT | 2.00 | 399.00 | 798.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: MYSTIQUE SPORT Men's  white Watch | Timeless Watch Group LLC | Versace:vfg090014 (Versace: MYSTIQUE SPORT I | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: MYSTIQUE SPORT Mens Black Watch**1 | Timeless Watch Group LLC | Versace:VFG100014 (VERSACE: MYSTIQUE SPORT | 1.00 | 439.00 | 439.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VENUS Gold 38mm Watch | Timeless Watch Group LLC | Versace:VFH050013 (Versace: VENUS Gold 38mm | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Venus 38mm Watch | Timeless Watch Group LLC | Versace:VFH060013 (Versace: Venus 38mm Watch | 1.00 | 730.00 | 730.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: VENUS Blue 38mm Watch | Timeless Watch Group LLC | Versace:VFH070013 (Versace: VENUS Blue 38mm | 4.00 | 730.00 | 2,920.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: THEA Silver 39mm Watch | Timeless Watch Group LLC | Versace:VA7010013 (Versace: THEA Silver 39mm  | 1.00 | 195.00 | 195.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:VENUS RED TOPAZ WHITE DIAL IPR( | Timeless Watch Group LLC | Versace:VQV100015 (VERSACE:VENUS RED TOF | 1.00 | 399.00 | 399.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:REVE CHRONO 46MM BLACK DIAL SS | Timeless Watch Group LLC | Versace:VQZ060015 (VERSACE:REVE CHRONO 4 | 1.00 | 459.00 | 459.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:REVE WHITE DIAL BLACK STRAP**1 ( | Timeless Watch Group LLC | Versace:XLQ70D001 S008 (VERSACE:REVE WHI | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 19132733 | VERSACE:REVE 3HANDS BLACK DIAL BLACK LE | Timeless Watch Group LLC | Versace:XLQ99D009 S008 (VERSACE:REVE 3HAI | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Mystique White 25mm Watch | Timeless Watch Group LLC | Versace:M5Q91D001 S099 (Versace: Mystique Whi | 5.00 | 685.00 | 3,425.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: REVE CHRONO Silver 46mm Watch**1qt | Timeless Watch Group LLC | Versace:VA8030013 (Versace: REVE CHRONO Sil | 3.00 | 499.00 | 1,497.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: REVE CHRONO Mother Of Pearl 39mm V | Timeless Watch Group LLC | Versace:68C70D498 S001 (Versace: REVE CHRON | 1.00 | 445.00 | 445.00 |
| Invoice | 05/25/2017 | 19132733 | Versace: Womens Reve Carre Mother Of Pearl Wat | Timeless Watch Group LLC | Versace:88Q80SD497 S001 (Versace: Womens Re | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 191092449 | Versace: Watch | Timeless Watch Group LLC | Versace:XLC99D535 S535 (Versace: Watch) | 1.00 | 1,425.00 | 1,425.00 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Renaissance Mother Of Pearl | Timeless Watch Group LLC | Ferragamo:F69MBQ5311 S004 (Ferragamo: Wome | 2.00 | 470.00 | 940.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Salvatore Mother Of Pearl Wa | Timeless Watch Group LLC | Ferragamo:F50SBQ9904I SB04 (Ferragamo: Wome | 1.00 | 270.00 | 270.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Idillio Mother Of Pearl Watch | Timeless Watch Group LLC | Ferragamo:F79SBQ9991I SB09 (Ferragamo: Wome | 1.00 | 199.00 | 199.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Soirée Mother Of Pe | Timeless Watch Group LLC | Ferragamo:F70SBQ9991 SB01 (Ferragamo: Wome | 1.00 | 179.00 | 179.00 |
| Invoice | 05/25/2017 | 191092450 | 1898 Blue Dial TwoTone Bracelet Watch**1qty 12/2 | Timeless Watch Group LLC | Ferragamo:FF3280015 (1898 Blue Dial TwoTone Br | 1.00 | 359.00 | 359.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: GRANDE MAISON Women's Mother O | Timeless Watch Group LLC | Ferragamo:FG2040013 (Ferragamo: GRANDE MAI: | 1.00 | 219.00 | 219.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Sparkling White Wat | Timeless Watch Group LLC | Ferragamo:F64SBQ91201 S109 (Ferragamo: Wom | 3.00 | 239.00 | 717.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Renaissance Mother Of Pearl | Timeless Watch Group LLC | Ferragamo:F69MBQ9791 S111 (Ferragamo: Wome | 1.00 | 425.00 | 425.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Salvatore Men's Black Watch | Timeless Watch Group LLC | Ferragamo:FP1960014 (Ferragamo: Salvatore Men' | 1.00 | 339.00 | 339.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Vara Women's Mother Of Pearl Watch | Timeless Watch Group LLC | Ferragamo:F51SBQ9991 S165.1 (Ferragamo: Vara | 2.00 | 340.00 | 680.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Idillio Silver Watch | Timeless Watch Group LLC | Ferragamo:F76SBQ5002 SB01 (Ferragamo: Wome | 1.00 | 240.00 | 240.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Renaissance Black Watch | Timeless Watch Group LLC | Ferragamo:F69MBQ9999 S099 (Ferragamo: Wome | 1.00 | 280.00 | 280.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Black Watch | Timeless Watch Group LLC | Ferragamo:F70SBQ5099 S080 (Ferragamo: Wome | 3.00 | 315.00 | 945.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens 1898 Black Watch | Timeless Watch Group LLC | Ferragamo:F63SBQ9909 S009 (Ferragamo: Wome | 1.00 | 170.00 | 170.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Salvatore Mother Of Pearl Wa | Timeless Watch Group LLC | Ferragamo:F50SBQ9901I SB01 (Ferragamo: Wome | 1.00 | 270.00 | 270.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Idillio Mother Of Pearl Watch | Timeless Watch Group LLC | Ferragamo:F50SBQ5027 S111 (Ferragamo: Wome | 1.00 | 299.00 | 299.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Sparkling White Wat | Timeless Watch Group LLC | Ferragamo:F79SBQ5091I SB01 (Ferragamo: Wome | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Mens Grande Maison Silver Watch | Timeless Watch Group LLC | Ferragamo:F64SBQ9401 S001 (Ferragamo: Wome | 1.00 | 210.00 | 210.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Mother Of Pearl Wat | Timeless Watch Group LLC | Ferragamo:F71LBQ9902 S497 (Ferragamo: Mens C | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Gancino Women's Grey Watch | Timeless Watch Group LLC | Ferragamo:F70SBQ9991 S099 (Ferragamo: Wome | 1.00 | 270.00 | 270.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Red Watch | Timeless Watch Group LLC | Ferragamo:FP5010013 (Ferragamo: Gancino Wome | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 191092450 | CM made to correct Abramsky Acct | Timeless Watch Group LLC | Ferragamo:F56SBQ9926 S006 (Ferragamo: Wome | 1.00 | 270.00 | 270.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Mens Grande Maison Silver Watch | Timeless Watch Group LLC | Ferragamo:F51LBQ9902 S497 | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Idillio Silver Watch | Timeless Watch Group LLC | Ferragamo:F71LBQ9902 S095 (Ferragamo: Mens C | 2.00 | 315.00 | 630.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Soirée Mother Of Pe | Timeless Watch Group LLC | Ferragamo:F76SBQ9902 S099 (Ferragamo: Wome | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens F-80 White Watch | Timeless Watch Group LLC | Ferragamo:F70SBQ5132I SB15 (Ferragamo: Wome | 2.00 | 485.00 | 970.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Womens Gancino Sparkling Black Wat | Timeless Watch Group LLC | Ferragamo:F54MCQ75101 S001 (Ferragamo: Wom | 1.00 | 360.00 | 360.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Mens Grande Maison Silver Watch | Timeless Watch Group LLC | Ferragamo:F64SBQ99909 S099 (Ferragamo: Wome | 1.00 | 255.00 | 255.00 |
| Invoice | 05/25/2017 | 191092450 | Versace: Womens Perpetuelle Mother Of Pearl Wat | Timeless Watch Group LLC | Ferragamo:F71LBQ9902 S497 (Ferragamo: Mens C | 1.00 | 239.00 | 239.00 |
| Invoice | 05/25/2017 | 191092450 | Versace: Watch**1qty 9/28/17** CLOSED | Timeless Watch Group LLC | Versace:87Q80D498 S080 (Versace: Womens Perp | 1.00 | 310.00 | 310.00 |
| Invoice | 05/25/2017 | 191092450 | Ferragamo: Vega Men's Silver Watch**1qty $239 4/ | Timeless Watch Group LLC | Versace:WLC80D001 S008 (Versace: Watch) | 1.00 | 440.00 | 440.00 |
| Invoice | 05/25/2017 | 191092450 | | Timeless Watch Group LLC | Ferragamo:FI0010013 (Ferragamo: Vega Men's Sil | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL ROSE GOLD BR | Timeless Watch Group LLC | Versace:VQT040015 (VERSACE:EON LADY MOP | 1.00 | 449.10 | 449.10 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | VERSACE:DESTINY PRECIOUS YELLOW STONE | Timeless Watch Group LLC | Versace:VQO070015 (VERSACE:DESTINY PRECI | 1.00 | 809.10 | 809.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DESTINY PRECIOUS RED STONES G | Timeless Watch Group LLC | Versace:VQO060015 (VERSACE:DESTINY PRECI | 1.00 | 809.10 | 809.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DYLOS AUTO DAY/DATE TWOTONE ( | Timeless Watch Group LLC | Versace:VQI020015 (VERSACE:DYLOS AUTO DA' | 1.00 | 485.10 | 485.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VARINA CHAMPAGNE WATCH W/ | Timeless Watch Group LLC | Ferragamo:FIE030015 (FERRAGAMO:VARINA CH, | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM BLACK DIAL SS | Timeless Watch Group LLC | Versace:VQZ060015 (VERSACE:REVE CHRONO 4 | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE SPORT CHRONO NUDE D | Timeless Watch Group LLC | Versace:VFG110015 (VERSACE:MYSTIQUE SPOF | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:APOLLO WHITE DIAL IPRG BRACELE | Timeless Watch Group LLC | Versace:V10090015 (VERSACE:APOLLO WHITE E | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITI | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DI, | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE FOULARD WHITE DIAL GC | Timeless Watch Group LLC | Versace:VQR030015 (VERSACE:MYSTIQUE FOUI | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL GOLD BRACELE | Timeless Watch Group LLC | Versace:VQT060015 (VERSACE:EON LADY MOP | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL GOLD BRACELE | Timeless Watch Group LLC | Versace:VQT060015 (VERSACE:EON LADY MOP | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:APOLLO WHITE DIAL IPRG TWOTONE | Timeless Watch Group LLC | Versace:V10080015 (VERSACE:APOLLO WHITE [ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-SPORT II MENS WHITE DIAL TWOT | Timeless Watch Group LLC | Versace:VFE140015 (VERSACE:V-SPORT II MENS | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE SPORT CHRONO NUDE D | Timeless Watch Group LLC | Versace:VFG110015 (VERSACE:MYSTIQUE SPOF | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS SILVER DIAL IPRG CASE TV | Timeless Watch Group LLC | Versace:VK7230015 (VERSACE:VANITAS SILVER | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 PRECIOUS BURGUNDY WAT | Timeless Watch Group LLC | Ferragamo:FIG100015 (FERRAGAMO:F-80 PRECI | 1.00 | 593.10 | 593.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO SILVER DIAL W/ PINK | Timeless Watch Group LLC | Ferragamo:FIB030015 (FERRAGAMO:INTRECCIO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO BRACELET BLACK DIAL | Timeless Watch Group LLC | Ferragamo:FII030015 (FERRAGAMO:GANCINO BF | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Vega Green Dial 32mm IPYG Bracelet Watch**1qty | Timeless Watch Group LLC | Ferragamo:FI1040015 (Vega Green Dial 32mm IPY | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTOI | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VARINA BROWN WATCH W/ GOLE | Timeless Watch Group LLC | Ferragamo:FIE050015 (FERRAGAMO:VARINA BRC | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL W/ I | Timeless Watch Group LLC | Ferragamo:FID040015 (FERRAGAMO:GANCINO C | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 CHRONO SILVER DIAL TWO | Timeless Watch Group LLC | Ferragamo:FF3840015 (FERRAGAMO:1898 CHRO | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL TWOTONE | Timeless Watch Group LLC | Ferragamo:FI1950015 (FERRAGAMO:VEGA 32MM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE GOLD BRACELET WATCH | Timeless Watch Group LLC | Versace:VQR080015 (VERSACE:MYSTIQUE GOLI | 1.00 | 593.10 | 593.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE GOLD BRACELET WATCH | Timeless Watch Group LLC | Versace:VQR060015 (VERSACE:MYSTIQUE GOLI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO SPARKLING RED STON | Timeless Watch Group LLC | Ferragamo:FF5940015 (FERRAGAMO:GANCINO S | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTOI | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LUNGARNO MENS SILVER DIAL W | Timeless Watch Group LLC | Ferragamo:FQ1970015 (FERRAGAMO:LUNGARN( | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL W/ I | Timeless Watch Group LLC | Ferragamo:FID040015 (FERRAGAMO:GANCINO C | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL GOLD BRACELE | Timeless Watch Group LLC | Versace:VQT060015 (VERSACE:EON LADY MOP | 1.00 | 449.10 | 449.10 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092467 | VERSACE:VENUS RED TOPAZ IPRG BRACELET | Timeless Watch Group LLC | Versace:VQV090015 (VERSACE:VENUS TO | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RACE 3 HANDS GOLD CASE SILVEI | Timeless Watch Group LLC | Versace:VQP080015 (VERSACE:V-RACE 3 HAND! | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RACE 3 HANDS SS CASE BLACK DI | Timeless Watch Group LLC | Versace:VQP070015 (VERSACE:V-RACE 3 HAND! | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE GOLD BRACELET WATCH | Timeless Watch Group LLC | Versace:VQR060015 (VERSACE:MYSTIQUE GOLI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO BRACELET BLACK DIAL | Timeless Watch Group LLC | Ferragamo:FII030015 (FERRAGAMO:GANCINO BF | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STR/ | Timeless Watch Group LLC | Ferragamo:FIF010015 (FERRAGAMO:F-80 BLACK | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO BRACELET BROWN DIA | Timeless Watch Group LLC | Ferragamo:FII020015 (FERRAGAMO:GANCINO BF | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL IP' | Timeless Watch Group LLC | Versace:VQZ080015 (VERSACE:REVE CHRONO 4 | 1.00 | 539.10 | 539.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL \ | Timeless Watch Group LLC | Versace:VAK030016 (VERSACE: V-RACE DIVER I | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: DV25 ROUND WOMEN'S RED DIAL \ | Timeless Watch Group LLC | Versace:VAM020016 (VERSACE: DV25 ROUND W | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL \ | Timeless Watch Group LLC | Versace:VAK030016 (VERSACE: V-RACE DIVER I | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL TV | Timeless Watch Group LLC | Versace:VQZ110015 (VERSACE:REVE CHRONO 4 | 1.00 | 521.10 | 521.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:HELLENYIUM GMT 42mm SILVER DIA | Timeless Watch Group LLC | Versace:V11030015 (VERSACE:HELLENYIUM GM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL \ | Timeless Watch Group LLC | Versace:VAK040016 (VERSACE: V-RACE DIVER I | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL \ | Timeless Watch Group LLC | Versace:VAK030016 (VERSACE: V-RACE DIVER I | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Women's Silver Watch | Timeless Watch Group LLC | Versace:VNC050014 (Versace: Leda Women's Silv | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:BUSINESS WHITE DIAL GOLD CASE 1 | Timeless Watch Group LLC | Versace:VQS050015 (VERSACE:BUSINESS WHIT | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: DV25 ROUND WOMEN'S BLACK DIAL | Timeless Watch Group LLC | Versace:VAM030016 (VERSACE: DV25 ROUND W | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: V-METAL ICON WOMEN'S BRONZE D | Timeless Watch Group LLC | Versace:VLC130016 (VERSACE: V-METAL ICON V | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: REVE 3H WOMEN'S BLACK DIAL WA | Timeless Watch Group LLC | Versace:VAI060016 (VERSACE: REVE 3H WOMEI | 1.00 | 593.10 | 593.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATC | Timeless Watch Group LLC | Versace:VAI030016 (VERSACE: REVE 3H WOMEI | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPO WOMEN'S RED DIAL WATC | Timeless Watch Group LLC | Versace:VAN040016 (VERSACE: OLYMPO WOME | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-SPORT II MENS WHITE DIAL TWOT | Timeless Watch Group LLC | Versace:VFE140015 (VERSACE:V-SPORT II MENS | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:KHAI BLACK DIAL IPRG BRACELET W | Timeless Watch Group LLC | Versace:VQE050015 (VERSACE:KHAI BLACK DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VARINA CHAMPAGNE WATCH W/ | Timeless Watch Group LLC | Ferragamo:FIE030015 (FERRAGAMO:VARINA CH. | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHIT | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:APOLLO WHITE DIAL IPRG BRACELE | Timeless Watch Group LLC | Versace:V10090015 (VERSACE:APOLLO WHITE D | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:APOLLO WHITE DIAL IPRG TWOTONI | Timeless Watch Group LLC | Versace:V10080015 (VERSACE:APOLLO WHITE D | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:APOLLO WHITE DIAL IPYG BRACELE' | Timeless Watch Group LLC | Versace:V10060015 (VERSACE:APOLLO WHITE D | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHIT | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 BROWN DIAL TWOTONE BR/ | Timeless Watch Group LLC | Ferragamo:FIF040015 (FERRAGAMO:F-80 BROWI | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL LIG | Timeless Watch Group LLC | Ferragamo:FID020015 (FERRAGAMO:GANCINO C | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS MICRO WOMENS BLACK DI | Timeless Watch Group LLC | Versace:VQM050015 (VERSACE:VANITAS MICRC | 1.00 | 359.10 | 359.10 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | VERSACE:DYLOS MEDUSA BLACK LEATHER ST | Timeless Watch Group LLC | Versace:VQU020015 (VERSACE:DYLOS MEDUSA | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS WHITE DIAL IPRG QUILTED | Timeless Watch Group LLC | Versace:VK7240015 (VERSACE:VANITAS WHITE | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO SPARKLING RED STON | Timeless Watch Group LLC | Ferragamo:FF5920015 (FERRAGAMO:GANCINO S | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DESTINY PRECIOUS BLUE STRAP W/ | Timeless Watch Group LLC | Versace:VQO030015 (VERSACE:DESTINY PRECI | 1.00 | 719.10 | 719.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:BUSINESS WHITE DIAL SS BRACELE | Timeless Watch Group LLC | Versace:VQS040015 (VERSACE:BUSINESS WHIT | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS SILVER DIAL IPRG CASE TV | Timeless Watch Group LLC | Versace:VK7230015 (VERSACE:VANITAS SILVER | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 GOLD DIAL W/ 4 DIAMS NUDE I | Timeless Watch Group LLC | Versace:VQF030015 (VERSACE:DV-25 GOLD DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL SS | Timeless Watch Group LLC | Versace:VQZ070015 (VERSACE:REVE CHRONO 4 | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:BUSINESS WHITE DIAL SS BRACELE | Timeless Watch Group LLC | Versace:VQS040015 (VERSACE:BUSINESS WHIT | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL W/ DIAMS | Timeless Watch Group LLC | Ferragamo:FI1920015 (FERRAGAMO:VEGA 32MM | 1.00 | 575.10 | 575.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VARINA CHAMPAGNE WATCH W/ | Timeless Watch Group LLC | Ferragamo:FIE030015 (FERRAGAMO:VARINA CH | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS WHITE DIAL IPRG QUILTED | Timeless Watch Group LLC | Versace:VK7240015 (VERSACE:VANITAS WHITE | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VENUS RED TOPAZ WHITE DIAL RED | Timeless Watch Group LLC | Versace:VQV050015 (VERSACE:VENUS RED TOF | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 GENT 40MM SILVER DIAL BR | Timeless Watch Group LLC | Ferragamo:FF3890015 (FERRAGAMO:1898 GENT | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITE | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 GOLD DIAL W/ 4 DIAMS NUDE I | Timeless Watch Group LLC | Versace:VQF030015 (VERSACE:DV-25 GOLD DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL ROSE GOLD BR | Timeless Watch Group LLC | Versace:VQT040015 (VERSACE:EON LADY MOP | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VARINA PEACH WATCH W/ GOLD | Timeless Watch Group LLC | Ferragamo:FIE020015 (FERRAGAMO:VARINA PE/ | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE BEIGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ050015 (FERRAGAMO:SIGNATURE | 1.00 | 431.10 | 431.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM BLACK DIAL BL | Timeless Watch Group LLC | Versace:VQZ010015 (VERSACE:REVE CHRONO 4 | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VARINA CHAMPAGNE WATCH W/ | Timeless Watch Group LLC | Ferragamo:FIE030015 (FERRAGAMO:VARINA CH | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DESTINY PRECIOUS RED STONES G | Timeless Watch Group LLC | Versace:VQO060015 (VERSACE:DESTINY PRECI | 1.00 | 809.10 | 809.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: KHAI WOMEN'S RED DIAL WATCH**1 | Timeless Watch Group LLC | Versace:VQE100016 (VERSACE: KHAI WOMEN'S | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DESTINY PRECIOUS YELLOW STONE | Timeless Watch Group LLC | Versace:VQO070015 (VERSACE:DESTINY PRECI | 1.00 | 809.10 | 809.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RACE 3 HANDS GOLD CASE SILVE | Timeless Watch Group LLC | Versace:VQP050015 (VERSACE:V-RACE 3 HAND: | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: REVE CHRONO WOMEN'S MOP DIAL | Timeless Watch Group LLC | Versace:VAJ060016 (VERSACE: REVE CHRONO ' | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATC | Timeless Watch Group LLC | Versace:VAI050016 (VERSACE: REVE 3H WOMEI | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DYLOS LADY IPYG CASE WITH DIAM: | Timeless Watch Group LLC | Versace:VQD030015 (VERSACE:DYLOS LADY IP\ | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:HELLENYIUM LADY BLACK DIAL SS B | Timeless Watch Group LLC | Versace:V12020015 (VERSACE:HELLENYIUM LAL | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: SYMPHONIE RED DIAL GOLD BR/ | Timeless Watch Group LLC | Ferragamo:FIN060015 (FERRAGAMO: SYMPHONI | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DESTINY PRECIOUS BLUE STONES S | Timeless Watch Group LLC | Versace:VQO050015 (VERSACE:DESTINY PRECI | 1.00 | 773.10 | 773.10 |

First SBF Holding, Inc.

**Sales by Customer Detail**

June 2016 through February 4, 2019

1:41 PM
02/04/19
Accrual Basis

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092467 | VERSACE:CHARACTER CHRONO BLUE DIAL SS | Timeless Watch Group LLC | Versace:VQN050015 (VERSACE:CHARACTER CH | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:HELLENYIUM GMT 42mm Blue Dial SS | Timeless Watch Group LLC | Versace:V11010015 (VERSACE:HELLENYIUM GM | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 38MM BLACK DIAL SS BRA | Timeless Watch Group LLC | Ferragamo:FI0940015 (FERRAGAMO:VEGA 38M | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:CHARACTER CHRONO BLACK DIAL S | Timeless Watch Group LLC | Versace:VQN040015 (VERSACE:CHARACTER CH | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WAT | Timeless Watch Group LLC | Ferragamo:FE2060016 (FERRAGAMO: WOMEN'S | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: MEN'S FERRAGAMO 1899 Grey DI | Timeless Watch Group LLC | Ferragamo:FFM120016 (FERRAGAMO: MEN'S FEI | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DYLOS MEDUSA BLACK LEATHER ST | Timeless Watch Group LLC | Versace:VQU020015 (VERSACE:DYLOS MEDUSA | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity Silver 35mm Watch | Timeless Watch Group LLC | Versace:P5Q80D499 S089 (Versace: Vanity Silver : | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BLACI | Timeless Watch Group LLC | Versace:VQF020015 (VERSACE:DV-25 BLACK DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LUNGARNO MENS SILVER DIAL S | Timeless Watch Group LLC | Ferragamo:FQ1940015 (FERRAGAMO:LUNGARN( | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL SS BRACELET \ | Timeless Watch Group LLC | Versace:VQT070015 (VERSACE:EON LADY MOP | 1.00 | 683.10 | 683.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM INDE) | Timeless Watch Group LLC | Ferragamo:FIG070015 (FERRAGAMO:F-80 GOLD | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL SS BRACELET \ | Timeless Watch Group LLC | Versace:VQT050015 (VERSACE:EON LADY MOP | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: GANCINO DECO Women's Mother of p | Timeless Watch Group LLC | Ferragamo:FG3040014 (Ferragamo: GANCINO DE( | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: GANCINO DECO Women's Mother of p | Timeless Watch Group LLC | Ferragamo:FG3040014 (Ferragamo: GANCINO DE( | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL W/ I | Timeless Watch Group LLC | Ferragamo:FID040015 (FERRAGAMO:GANCINO C | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Mens F-80 Black Watch | Timeless Watch Group LLC | Ferragamo:F55LCQ75909 S113 (Ferragamo: Mens | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITY WOMENS BLUE WATCH**1qty | Timeless Watch Group LLC | Versace:P5Q80D282 S282 (VERSACE:VANITY W( | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-Ray Men's Silver Watch**1qty 8/28/18** | Timeless Watch Group LLC | Versace:VDB040014 (Versace: V-Ray Men's Silver | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:LEDA MOP DIAL LILAC LEATHER STR | Timeless Watch Group LLC | Versace:VNC150015 (VERSACE:LEDA MOP DIAL | 1.00 | 143.10 | 143.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: FERRAGAMO 1898 SPORT Men's Bla | Timeless Watch Group LLC | Ferragamo:FF3130014 (Ferragamo: FERRAGAMO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 BLUE DIAL SS BRACELET W/ | Timeless Watch Group LLC | Ferragamo:FIF030015 (FERRAGAMO:F-80 BLUE D | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FIZ060015 (FERRAGAMO SIGNATURE | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: KHAI WOMEN'S RED DIAL WATCH | Timeless Watch Group LLC | Versace:VQE100016 (VERSACE: KHAI WOMEN'S | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity Silver 35mm Watch**1qty 8/28/18** | Timeless Watch Group LLC | Versace:P5Q80D499 S089 (Versace: Vanity Silver : | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-Ray Men's  Blue Watch**1qty 12/28/17* | Timeless Watch Group LLC | Versace:VDB030014 (Versace: V-Ray Men's  Blue V | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO WMOP W/ CLOUS DE I | Timeless Watch Group LLC | Ferragamo:FQ4250015 (FERRAGAMO:MINUETTO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: FERRAGAMO 1898 SPORT Men's Bla | Timeless Watch Group LLC | Ferragamo:FF3100014 (Ferragamo: FERRAGAMO | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo:MINUETTO WMOP DIAL GOLD IP BRA | Timeless Watch Group LLC | Ferragamo:FQ4150013 (Ferragamo:MINUETTO WI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITI | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S PERPETUELLE WATCH | Timeless Watch Group LLC | Versace:VAQ050016 (VERSACE WOMEN'S PERP | 1.00 | 341.10 | 341.10 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | Versace: Character White 43mm Watch | Timeless Watch Group LLC | Versace:M9A99D002 S497 (Versace: Character Wh | 1.00 | 840.60 | 840.60 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: MEN'S OUVERTURE Silver DIAL W | Timeless Watch Group LLC | Ferragamo:FFT040016 (FERRAGAMO: MEN'S OU' | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO WMOP W/ CLOUS DE I | Timeless Watch Group LLC | Ferragamo:FQ4250015 (FERRAGAMO:MINUETTO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:KHAI GOLD DIAL W/ TOPAZ STONES, | Timeless Watch Group LLC | Versace:VQE060015 (VERSACE:KHAI GOLD DIAL | 1.00 | 719.10 | 719.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blue DI | Timeless Watch Group LLC | Ferragamo:FFM110016 (FERRAGAMO: MEN'S FEI | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITY WOMENS SHINY WHITE WAT | Timeless Watch Group LLC | Versace:P5Q80D001 S001 (VERSACE:VANITY WC | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-Ray Men's  Blue Watch**1qty 12/28/17* | Timeless Watch Group LLC | Versace:VDB030014 (Versace: V-Ray Men's  Blue V | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 CHRONO BLACK WATCH**1q | Timeless Watch Group LLC | Ferragamo:FIH010015 (FERRAGAMO:F-80 CHRO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S PERPETUELLE WATCH | Timeless Watch Group LLC | Versace:VAQ070016 (VERSACE WOMEN'S PERP | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL W/ T | Timeless Watch Group LLC | Ferragamo:FF3240015 (FERRAGAMO:1898 40MM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: MEN'S OUVERTURE Silver DIAL W | Timeless Watch Group LLC | Ferragamo:FFV050016 (FERRAGAMO: MEN'S OU' | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITY WOMENS BLACK WATCH | Timeless Watch Group LLC | Versace:P5Q99D009 S009 (VERSACE:VANITY WC | 1.00 | 161.10 | 161.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO BLACK GUILLOCHE DI | Timeless Watch Group LLC | Ferragamo:FQ4230015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 BROWN DIAL W/ DIAM INDEX | Timeless Watch Group LLC | Ferragamo:FIG060015 (FERRAGAMO:F-80 BROW | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: MEN'S OUVERTURE Brown DIAL V | Timeless Watch Group LLC | Ferragamo:FFT030016 (FERRAGAMO: MEN'S OU' | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: FERRAGAMO 1898 SPORT Mens Blue | Timeless Watch Group LLC | Ferragamo:FF3120014 (Ferragamo: FERRAGAMO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM INDEX | Timeless Watch Group LLC | Ferragamo:FIG070015 (FERRAGAMO:F-80 GOLD | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: F-80 Men's Black Watch | Timeless Watch Group LLC | Ferragamo:F55010014 (Ferragamo: F-80 Men's Bla | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: MEN'S FERRAGAMO 1898 SPORT | Timeless Watch Group LLC | Ferragamo:FF3330016 (FERRAGAMO: MEN'S FEF | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity Red 35mm Watch | Timeless Watch Group LLC | Versace:P5Q80D800 S800 (Versace: Vanity Red 35 | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo 1898 Watch | Timeless Watch Group LLC | Ferragamo:FFQ010016 (Ferragamo 1898 Watch) | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo:1898 MENS BLACK WATCH W/ TWOT | Timeless Watch Group LLC | Ferragamo:F62LBQ9509 S095 (Ferragamo:1898 MI | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: FERRAGAMO 1898 SPORT Mens Blue | Timeless Watch Group LLC | Ferragamo:FF3120014 (Ferragamo: FERRAGAMO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | 1898 Green Dial TwoTone Bracelet Watch**1qty 12 | Timeless Watch Group LLC | Ferragamo:FF3270015 (1898 Green Dial TwoTone I | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: FERRAGAMO 1898 SPORT Mens Whi | Timeless Watch Group LLC | Ferragamo:FF3150014 (Ferragamo: FERRAGAMO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: FERRAGAMO 1898 SPORT Men's Blar | Timeless Watch Group LLC | Ferragamo:FF3130014 (Ferragamo: FERRAGAMO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo 1898 Mens brown Watch | Timeless Watch Group LLC | Ferragamo:FF3050013 (Ferragamo 1898 Mens brov | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-Ray Men's Silver Watch | Timeless Watch Group LLC | Versace:VDB040014 (Versace: V-Ray Men's Silver | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-Ray Men's  Silver Watch**1qty 6/12/18* | Timeless Watch Group LLC | Versace:VDB010014 (Versace: V-Ray Men's  Silver | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:HELLENYIUM GMT 42mm SILVER DIA | Timeless Watch Group LLC | Versace:V11030015 (VERSACE:HELLENYIUM GM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-RACE CHRONO Men's Black Watch**1 | Timeless Watch Group LLC | Versace:23C82D008 S009 (Versace: V-RACE CHR | 1.00 | 1,079.10 | 1,079.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:HELLENYIUM LADY PINK DIAL SS BR/ | Timeless Watch Group LLC | Versace:V12010015 (VERSACE:HELLENYIUM LAL | 1.00 | 197.10 | 197.10 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BLACK | Timeless Watch Group LLC | Versace:VQF020015 (VERSACE:DV-25 BLACK DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:HELLENYIUM GMT 42mm BROWN DIA | Timeless Watch Group LLC | Versace:V11040015 (VERSACE:HELLENYIUM GM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:KHAI GOLD CASE BLACK LEATHER S | Timeless Watch Group LLC | Versace:VQE030015 (VERSACE:KHAI GOLD CAS | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WAT( | Timeless Watch Group LLC | Ferragamo:FE2080016 (FERRAGAMO: WOMEN'S | 1.00 | 575.10 | 575.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOBAC | Timeless Watch Group LLC | Ferragamo:FG5020014 (Ferragamo: BUCKLE CHA | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL TWC | Timeless Watch Group LLC | Ferragamo:FF3250015 (FERRAGAMO:1898 33MM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-METAL ICON Women's Silver Watch | Timeless Watch Group LLC | Versace:VLC020014 (Versace: V-METAL ICON Wo | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG BR/ | Timeless Watch Group LLC | Versace:VDB060015 (VERSACE:V-RAY CHRONO | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:HELLENYIUM LADY BLACK DIAL SS B | Timeless Watch Group LLC | Versace:V12020015 (VERSACE:HELLENYIUM LAD | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Destiny Spirit White 39mm Watch**1qty 4/ | Timeless Watch Group LLC | Versace:86Q70D002 S070 (Versace: Destiny Spirit | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS MICRO WOMENS BLACK W/ | Timeless Watch Group LLC | Versace:VQM010015 (VERSACE:VANITAS MICRO | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity Silver 35mm Watch | Timeless Watch Group LLC | Versace:P5Q80D499 S089 (Versace: Vanity Silver : | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO SPARKLING RED STON | Timeless Watch Group LLC | Ferragamo:FF5920015 (FERRAGAMO:GANCINO S | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO SPARKLING MULTICOL( | Timeless Watch Group LLC | Ferragamo:FF5890015 (FERRAGAMO:GANCINO S | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO BRACELET BLACK DIAL | Timeless Watch Group LLC | Ferragamo:FII070015 (FERRAGAMO:GANCINO BF | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Couture Retro stainless steel case & brace | Timeless Watch Group LLC | Versace:VNB210014 (Versace: Couture Retro stain | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Couture Retro Bracelet Watch with Two-Wa | Timeless Watch Group LLC | Versace:VNB250014 (Versace: Couture Retro Brace | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Couture Retro Bracelet Watch with Two-Tc | Timeless Watch Group LLC | Versace:VNB260014 (Versace: Couture Retro Brace | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | 1898 Green Dial TwoTone Bracelet Watch**1qty 3/6 | Timeless Watch Group LLC | Ferragamo:FF3270015 (1898 Green Dial TwoTone | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DYLOS LADY TWO TONE WATCH | Timeless Watch Group LLC | Versace:VQD050015 (VERSACE:DYLOS LADY TW | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-RACE GMT ALARM Women's Blue Wat | Timeless Watch Group LLC | Versace:29G98D282 S282 (Versace: V-RACE GMT | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS MICRO WOMENS NUDE WA | Timeless Watch Group LLC | Versace:VQM040015 (VERSACE:VANITAS MICRO | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:APOLLO WHITE DIAL IP4N BEZ BROV | Timeless Watch Group LLC | Versace:V10030015 (VERSACE:APOLLO WHITE D | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-SIGNATURE Women's White Watch | Timeless Watch Group LLC | Versace:VLA010014 (Versace: V-SIGNATURE Wor | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-SIGNATURE Women's Black Watch | Timeless Watch Group LLC | Versace:VLA020014 (Versace: V-SIGNATURE Wor | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RACE GMT ALARM BLUE DIAL BLUI | Timeless Watch Group LLC | Versace:29G70D282 S282 (VERSACE:V-RACE GN | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DYLOS CHRONO MENS TWO TONE V | Timeless Watch Group LLC | Versace:VQC030015 (VERSACE:DYLOS CHRONC | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITY WOMENS BLUE WATCH | Timeless Watch Group LLC | Versace:P5Q80D282 S282 (VERSACE:VANITY WC | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE ORANGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ030015 (FERRAGAMO SIGNATURE | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE GREY WATCH**1qty 3 | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VNC040014 (Versace: Leda Women's Mot | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: VANITAS Womens Green Watch | Timeless Watch Group LLC | Versace:VK7110014 (Versace: VANITAS Womens | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:BUCKLE BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FG5010014 (FERRAGAMO:BUCKLE BL | 1.00 | 269.10 | 269.10 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Couture Retro Bracelet Watch with Two-T | Timeless Watch Group LLC | Versace:VNB250014 (Versace: Couture Retro Brac | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Mystique Black 37.5mm Watch | Timeless Watch Group LLC | Versace:I9Q81D9HI S702 (Versace: Mystique Black | 1.00 | 971.10 | 971.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Womens Red Watch w/ Diams**1 | Timeless Watch Group LLC | Versace:VK7080013 (Versace: Vanitas Womens Re | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO SPARKLING BLACK STC | Timeless Watch Group LLC | Ferragamo:FF5960015 (FERRAGAMO:GANCINO S | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM BLACK DIAL TV | Timeless Watch Group LLC | Versace:VQZ120015 (VERSACE:REVE CHRONO 4 | 1.00 | 521.10 | 521.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL IP | Timeless Watch Group LLC | Versace:VQZ100015 (VERSACE:REVE CHRONO 4 | 1.00 | 539.10 | 539.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo:1898 3H BICO LADYS WATCH | Timeless Watch Group LLC | Ferragamo:FF3170014 (Ferragamo:1898 3H BICO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM BLACK DIAL IP | Timeless Watch Group LLC | Versace:VQZ090015 (VERSACE:REVE CHRONO 4 | 1.00 | 539.10 | 539.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: COUTURE Women's Brown Watch | Timeless Watch Group LLC | Versace:VNB060014 (Versace: COUTURE Women' | 1.00 | 279.10 | 279.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Gancino Deco Womens Mother of Pear | Timeless Watch Group LLC | Ferragamo:FG3080014 (Ferragamo: Gancino Deco | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Versace Day Glam Watch | Timeless Watch Group LLC | Versace:VQ9070014 (Versace Day Glam Watch) | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: GANCINO DECO Women's Mother of p | Timeless Watch Group LLC | Ferragamo:FG3050014 (Ferragamo: GANCINO DE | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Day Glam Women's Mother of pearl Watc | Timeless Watch Group LLC | Versace:VLB040014 (Versace: Day Glam Women's | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo Salvatore Watch | Timeless Watch Group LLC | Ferragamo:FP1730016 (Ferragamo Salvatore Watc | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-Ray Men's  Grey Watch | Timeless Watch Group LLC | Versace:VDB020014 (Versace: V-Ray Men's  Grey | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Destiny Spirit White 39mm Watch | Timeless Watch Group LLC | Versace:86Q70D002 S070 (Versace: Destiny Spirit | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity Brown 35mm Watch | Timeless Watch Group LLC | Versace:P5Q80D598 S497 (Versace: Vanity Brown | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace:Vanitas Precious Silver Watch | Timeless Watch Group LLC | Versace:VK7200014 (Versace:Vanitas Precious Silv | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S PERPETUELLE WATCH | Timeless Watch Group LLC | Versace:VAQ060016 (VERSACE WOMEN'S PERP | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL W | Timeless Watch Group LLC | Versace:VQZ050015 (Versace:REVE CHRONO 4 | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Womens Black Watch w/ Diams | Timeless Watch Group LLC | Versace:VK7070013 (Versace: Vanitas Womens Bl | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL I[Y | Timeless Watch Group LLC | Versace:VQZ040015 (VERSACE:REVE CHRONO 4 | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Women's Silver Watch | Timeless Watch Group LLC | Versace:VNC050014 (Versace: Leda Women's Silv | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Women's Silver Watch**1qty 11/20/1 | Timeless Watch Group LLC | Versace:VNC030014 (Versace: Leda Women's Silv | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Women's Gold Watch**11/30/17**CL | Timeless Watch Group LLC | Versace:VNC060014 (Versace: Leda Women's Gol | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO IDILLIO WATCH | Timeless Watch Group LLC | Ferragamo:FCH030016 (FERRAGAMO IDILLIO WA | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DAY GLAM BLACK GOLD DIAL GOLD | Timeless Watch Group LLC | Versace:VQ9080014 (Versace:DAY GLAM BLAC | 1.00 | 358.20 | 358.20 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SALVATORE WATCH | Timeless Watch Group LLC | Ferragamo:FP1740016 (FERRAGAMO SALVATOR | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: COUTURE Women's White Watch | Timeless Watch Group LLC | Versace:VNB040014 (Versace: COUTURE Women | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SALVATORE WATCH | Timeless Watch Group LLC | Ferragamo:FP1750016 (FERRAGAMO SALVATOR | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: COUTURE Women's Red Watch**1qty 12 | Timeless Watch Group LLC | Versace:VNB050014 (Versace: COUTURE Women | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 191092467 | Versace: COUTURE Women's Black Watch | Timeless Watch Group LLC | Versace:VNB030014 (Versace: COUTURE Women | 1.00 | 279.00 | 279.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO 1898 WATCH | Timeless Watch Group LLC | Ferragamo:FBG030016 (FERRAGAMO 1898 WATG | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO 1898 WATCH**1qty 12/24/18**CLOS | Timeless Watch Group LLC | Ferragamo:FBG020016 (FERRAGAMO 1898 WATG | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE BEIGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ050015 (FERRAGAMO SIGNATURE | 1.00 | 431.10 | 431.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S PERPETUELLE WATCH | Timeless Watch Group LLC | Versace:VAQ050016 (VERSACE WOMEN'S PERP | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FIZ060015 (FERRAGAMO SIGNATURE | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S PERPETUELLE WATCH | Timeless Watch Group LLC | Versace:VAQ080016 (VERSACE WOMEN'S PERP | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S PERPETUELLE WATCH | Timeless Watch Group LLC | Versace:VAQ070016 (VERSACE WOMEN'S PERP | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL BL | Timeless Watch Group LLC | Versace:VQZ020015 (VERSACE:REVE CHRONO 4 | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM BLACK DIAL BL | Timeless Watch Group LLC | Versace:VQZ010015 (VERSACE:REVE CHRONO 4 | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM BLACK DIAL IP | Timeless Watch Group LLC | Versace:VQZ030015 (VERSACE:REVE CHRONO 4 | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:APOLLO WHITE DIAL IP2N BEZ BLACI | Timeless Watch Group LLC | Versace:V10040015 (VERSACE:APOLLO WHITE C | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Couture Retro Bracelet Watch with a Stair | Timeless Watch Group LLC | Versace:VNB220014 (Versace: Couture Retro Brac | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS MICRO WOMENS WHITE W/ | Timeless Watch Group LLC | Versace:VQM020015 (VERSACE:VANITAS MICRC | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Khai Watch with Black Dial and a Black Le | Timeless Watch Group LLC | Versace:VQE180016 (Versace: Khai Watch with Bla | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS MICRO WOMENS BLACK W/ | Timeless Watch Group LLC | Versace:VQM010015 (VERSACE:VANITAS MICRC | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Couture Retro Bracelet Watch With Two-T | Timeless Watch Group LLC | Versace:VNB240014 (Versace: Couture Retro Brac | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Silver Dial, Silver Case, Black Leather Stra | Timeless Watch Group LLC | Versace:VNC290016 (Versace: Silver Dial, Silver Ca | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Rose GOld case, Rose Gold Dial, Red Lea | Timeless Watch Group LLC | Versace:VNC300016 (Versace: Rose GOld case, R | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO BRACELET BLACK DIAL | Timeless Watch Group LLC | Ferragamo:FII070015 (FERRAGAMO:GANCINO BF | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Krios Mother Of Pearl 37mm Watch | Timeless Watch Group LLC | Versace:M6Q80SD498 S009 (Versace: Krios Mothe | 1.00 | 513.00 | 513.00 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 PRECIOUS WHITE WATCH | Timeless Watch Group LLC | Ferragamo:FIG090015 (FERRAGAMO:F-80 PRECI | 1.00 | 593.10 | 593.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Womens Black Watch w/ Diams | Timeless Watch Group LLC | Versace:VK7070013 (Versace: Vanitas Womens Bla | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: VANITY Women's Orange Watch | Timeless Watch Group LLC | Versace:P5Q80D165 S165 (Versace: VANITY Won | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Watch with Black Dial and Gold Case | Timeless Watch Group LLC | Versace:VNC270016 (Versace: Leda Watch with Bla | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RACE GMT ALARM BLUE DIAL BLUE | Timeless Watch Group LLC | Versace:29G70D282 S282 (VERSACE:V-RACE GM | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | Versace VRay Watch**1qty 12/24/18**CLOSED | Timeless Watch Group LLC | Versace:VDB080015 (Versace VRay Watch) | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace DV-25 Watch | Timeless Watch Group LLC | Versace:VQF070015 (Versace DV-25 Watch) | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo Minuetto two tone stainless steel womer | Timeless Watch Group LLC | Ferragamo:FQ4290016 (Ferragamo Minuetto two to | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo Minuetto Rose Gold womens watch | Timeless Watch Group LLC | Ferragamo:FQ4310016 (Ferragamo Minuetto Rose | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL W/ DIAMS | Timeless Watch Group LLC | Ferragamo:FI1930015 (FERRAGAMO:VEGA 32MM | 1.00 | 539.10 | 539.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LUNGARNO MENS SILVER DIAL V | Timeless Watch Group LLC | Ferragamo:FQ1970015 (FERRAGAMO:LUNGARNC | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LUNGARNO MENS BLACK DIAL BL | Timeless Watch Group LLC | Ferragamo:FQ1980015 (FERRAGAMO:LUNGARNC | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO BLACK GUILLOCHE DI | Timeless Watch Group LLC | Ferragamo:FQ4230015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BLACK | Timeless Watch Group LLC | Versace:VQF020015 (VERSACE:DV-25 BLACK DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-RACE GMT ALARM Mens Black Watch | Timeless Watch Group LLC | Versace:29G79D009 S079 (Versace: V-RACE GMT | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity/Krios Stainless Steel Watch with Si | Timeless Watch Group LLC | Versace:P5Q80D001 H080 (Versace: Vanity/Krios § | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Venus Women's  Purple Watch | Timeless Watch Group LLC | Versace:VFH140014 (Versace: Venus Women's  Pt | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity/Krios Stainless Steel Watch with Ol | Timeless Watch Group LLC | Versace:P5Q80D165 H080 (Versace: Vanity/Krios § | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity/Krios Stainless Steel Watch with Pi | Timeless Watch Group LLC | Versace:P5Q80D111 H080 (Versace: Vanity/Krios § | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL W/ DIAMS | Timeless Watch Group LLC | Ferragamo:FI1920015 (FERRAGAMO:VEGA 32MM | 1.00 | 575.10 | 575.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL W/ DIAMS | Timeless Watch Group LLC | Ferragamo:FI1910015 (FERRAGAMO:VEGA 32MM | 1.00 | 593.10 | 593.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LUNGARNO CHRONO BLUE DIAL § | Timeless Watch Group LLC | Ferragamo:FLF930015 (FERRAGAMO:LUNGARNC | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Ferragamo 1898 Womens Silver Watch | Timeless Watch Group LLC | Ferragamo:FF3080014 (Ferragamo: Ferragamo 189 | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VERSACE:V-RACE 3 HANDS SS CASE | Timeless Watch Group LLC | Versace:VQP020015 (VERSACE:VERSACE:V-RAC | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL IP | Timeless Watch Group LLC | Versace:VQZ080015 (VERSACE:REVE CHRONO 4 | 1.00 | 539.10 | 539.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL TV | Timeless Watch Group LLC | Versace:VQZ110015 (VERSACE:REVE CHRONO 4 | 1.00 | 521.10 | 521.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL GOLD BRACELE | Timeless Watch Group LLC | Versace:VQT060015 (VERSACE:EON LADY MOP | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL ROSE GOLD BR | Timeless Watch Group LLC | Versace:VQT040015 (VERSACE:EON LADY MOP | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITE | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 GOLD DIAL W/ 4 DIAMS NUDE | Timeless Watch Group LLC | Versace:VQF030015 (VERSACE:DV-25 GOLD DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITY WOMENS SHINY WHITE WAT | Timeless Watch Group LLC | Versace:P5Q80D001 S001 (VERSACE:VANITY WC | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Watch Red Dial with Diamond Stu | Timeless Watch Group LLC | Versace:VK7290015 (Versace: Vanitas Watch Red | 1.00 | 467.10 | 467.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity Brown 35mm Watch | Timeless Watch Group LLC | Versace:P5Q80D598 S497 (Versace: Vanity Brown | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanity/Krios Stainless Steel Watch with W | Timeless Watch Group LLC | Versace:P5Q99D001 H090 (Versace: Vanity/Krios § | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Watch with Red Dial and Gold Case | Timeless Watch Group LLC | Versace:VNC260016 (Versace: Leda Watch with Re | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Watch White Dial with Diamond S | Timeless Watch Group LLC | Versace:VK7300015 (Versace: Vanitas Watch Whit | 1.00 | 467.10 | 467.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL SS BRACELET \ | Timeless Watch Group LLC | Versace:VQT050015 (VERSACE:EON LADY MOP | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:KHAI GOLD CASE BLACK LEATHER S | Timeless Watch Group LLC | Versace:VQE030015 (VERSACE:KHAI GOLD CAS | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Destiny Spirit White 39mm Watch | Timeless Watch Group LLC | Versace:86Q99D002 S001 (Versace: Destiny Spirit | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-Sport Men's White Watch | Timeless Watch Group LLC | Versace:vfe040013 (Versace: V-Sport Men's White | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE SPORT CHRONO WHITE [ | Timeless Watch Group LLC | Versace:VFG130015 (VERSACE:MYSTIQUE SPOF | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: MYSTIQUE SPORT Men's  white Watch | Timeless Watch Group LLC | Versace:vfg090014 (Versace: MYSTIQUE SPORT I | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: MYSTIQUE SPORT Mens Black Watch | Timeless Watch Group LLC | Versace:VFG100014 (Versace: MYSTIQUE SPORT | 1.00 | 395.10 | 395.10 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | Versace: Reve Black 39mm Watch | Timeless Watch Group LLC | Versace:95CCP9D008 SC09 (Versace: Reve Black | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-SPORT II MENS WHITE DIAL GOLD | Timeless Watch Group LLC | Versace:VFE150015 (VERSACE:V-SPORT II MENS | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: REVE Mother Of Pearl 35mm Watch | Timeless Watch Group LLC | Versace:68Q70D498 S001 (Versace: REVE Mother | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RACE 3 HANDS SS GOLD CASE SIL | Timeless Watch Group LLC | Versace:VQP040015 (VERSACE:V-RACE 3 HANDS | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Micro Red Dial with Gold Bracelet | Timeless Watch Group LLC | Versace:VQM150016 (Versace: Vanitas Micro Red | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Micro Taupe Dial with Gold Bracel | Timeless Watch Group LLC | Versace:VQM160016 (Versace: Vanitas Micro Taup | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM WHITE DIAL SS | Timeless Watch Group LLC | Versace:VQZ070015 (VERSACE:REVE CHRONO | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:REVE CHRONO 46MM BLACK DIAL SS | Timeless Watch Group LLC | Versace:VQZ060015 (VERSACE:REVE CHRONO | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Khai Watch with Gold Dial and Gold Brace | Timeless Watch Group LLC | Versace:VQE160016 (Versace: Khai Watch with Go | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Khai Watch with Red Dial and Gold Bracel | Timeless Watch Group LLC | Versace:VQE170016 (Versace: Khai Watch with Re | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE SPORT CHRONO BLUE DI | Timeless Watch Group LLC | Versace:VFG120015 (VERSACE:MYSTIQUE SPOF | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Womens Krios Black Watch**1qty 11/30/1 | Timeless Watch Group LLC | Versace:M6Q99D008 S099 (Versace: Womens Kric | 1.00 | 279.00 | 279.00 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-METAL ICON BLACK/GOLD DIAL BL | Timeless Watch Group LLC | Versace:VQL020015 (VERSACE:V-METAL ICON B | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:PAIRWHITE DIAL GP5N BRACELET**1 | Timeless Watch Group LLC | Versace:P6Q89FD002 S099 (Versace:PAIRWHIT | 1.00 | 153.00 | 153.00 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-METAL ICON TWOTONE DIAL BROV | Timeless Watch Group LLC | Versace:VQL010015 (VERSACE:V-METAL ICON T | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:MYSTIQUE SPORT CHRONO NUDE D | Timeless Watch Group LLC | Versace:VFG110015 (VERSACE:MYSTIQUE SPOF | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Watch Black Dial with Diamond SI | Timeless Watch Group LLC | Versace:VK7310015 (Versace: Vanitas Watch Blacl | 1.00 | 467.10 | 467.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL GOLD BRACELE | Timeless Watch Group LLC | Versace:VQT080015 (VERSACE:EON LADY MOP | 1.00 | 719.10 | 719.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL SS BRACELET \ | Timeless Watch Group LLC | Versace:VQT070015 (VERSACE:EON LADY MOP | 1.00 | 683.10 | 683.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:DV-25 LILAC DIAL W/ 4 DIAMS LILAC L | Timeless Watch Group LLC | Versace:VQF040015 (VERSACE:DV-25 LILAC DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPIA WHITE & IPYG ROLLER PE | Timeless Watch Group LLC | Versace:VR8030014 (VERSACE: OLYMPIA WHITE | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPIA BLUE & IPYG ROLLER PEN | Timeless Watch Group LLC | Versace:VR8060014 (VERSACE: OLYMPIA BLUE | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: COSMOS WHITE & IPYG BALLPOINT | Timeless Watch Group LLC | Versace:VR6020014 (VERSACE: COSMOS WHITE | 1.00 | 42.30 | 42.30 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: COSMOS BLACK & STAINLESS STEE | Timeless Watch Group LLC | Versace:VR6030014 (VERSACE: COSMOS BLACK | 1.00 | 35.10 | 35.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPIA WHITE & IPYG ROLLER PE | Timeless Watch Group LLC | Versace:VR8030014 (VERSACE: OLYMPIA WHITE | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: ASTREA WHITE UPPER, IPG LOWER | Timeless Watch Group LLC | Versace:VR7060014 (VERSACE: ASTREA WHITE | 1.00 | 53.10 | 53.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPIA BLACK & IPYG ROLLER PE | Timeless Watch Group LLC | Versace:VR8020014 (VERSACE: OLYMPIA BLACK | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:OLYMPIA BLACK/IPYG PEN**1qty 11/2 | Timeless Watch Group LLC | Versace:VR8100015 (VERSACE:OLYMPIA BLACK | 1.00 | 81.00 | 81.00 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPIA BLACK & IPYG ROLLER PE | Timeless Watch Group LLC | Versace:VR8020014 (VERSACE: OLYMPIA BLACK | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: COSMOS BLACK/IPYG BALLPOINT PI | Timeless Watch Group LLC | Versace:VR6010014 (VERSACE: COSMOS BLACK | 1.00 | 42.30 | 42.30 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:OLYMPIA STEEL CAP, BLACK BARRE | Timeless Watch Group LLC | Versace:VR9010014 (VERSACE:OLYMPIA STEEL | 1.00 | 76.50 | 76.50 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:OLYMPIA IPYG PEN | Timeless Watch Group LLC | Versace:VR9030015 (VERSACE:OLYMPIA IPYG P | 1.00 | 103.50 | 103.50 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPIA IPYG CAP, BLACK BARREL | Timeless Watch Group LLC | Versace:VR9020014 (VERSACE:OLYMPIA IPYG C | 1.00 | 81.00 | 81.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | VERSACE:ASTREA IPYG PEN**1qty 6/12/18**CLC | Timeless Watch Group LLC | Versace:VR7080015 (VERSACE:ASTREA IPYG PE | 1.00 | 53.10 | 53.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: OLYMPIA YELLOW & IPYG ROLLER F | Timeless Watch Group LLC | Versace:VR8050014 (VERSACE: OLYMPIA YELLC | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:ASTREA IPGOLD BALLPOINT PEN**1( | Timeless Watch Group LLC | Versace:VR7020014 (VERSACE:ASTREA IPGOLD | 1.00 | 53.10 | 53.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-METAL MULTITONE WATCH | Timeless Watch Group LLC | Versace:VLC080014 (VERSACE:V-METAL MULTIT | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL W/ I | Timeless Watch Group LLC | Ferragamo:FID040015 (FERRAGAMO:GANCINO C | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO CHAMPAGNE MOP DIA | Timeless Watch Group LLC | Ferragamo:FQ4270015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: GANCINO DECO Women's Mother of p | Timeless Watch Group LLC | Ferragamo:FG3060014 (Ferragamo: GANCINO DE | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO WMOP DIAL W/ CLOUS | Timeless Watch Group LLC | Ferragamo:FQ4240015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL LIG | Timeless Watch Group LLC | Ferragamo:FID020015 (FERRAGAMO:GANCINO C | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LUNGARNO MENS SILVER DIAL S | Timeless Watch Group LLC | Ferragamo:FQ1940015 (FERRAGAMO:LUNGARN( | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: GANCINO DECO Womens Mother of p | Timeless Watch Group LLC | Ferragamo:FG3030014 (Ferragamo: GANCINO DE | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 GENT 40MM SILVER DIAL BR | Timeless Watch Group LLC | Ferragamo:FF3920015 (FERRAGAMO:1898 GENT | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE RED WATCH | Timeless Watch Group LLC | Ferragamo:FIZ010015 (FERRAGAMO SIGNATURE | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:BUCKLE BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FG5010014 (FERRAGAMO:BUCKLE BI | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: BUCKLE SILVER DIAL FUCHSIA STR/ | Timeless Watch Group LLC | Ferragamo:FG5050014 (Ferragamo: BUCKLE SILV | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOBAC | Timeless Watch Group LLC | Ferragamo:FG5020014 (Ferragamo: BUCKLE CHA | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Couture Retro Bracelet Watch with Two-T( | Timeless Watch Group LLC | Versace:VNB260014 (Versace: Couture Retro Brac | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:KHAI SILVER DIAL SS BRACELET WA | Timeless Watch Group LLC | Versace:VQE040015 (VERSACE:KHAI SILVER DI/ | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO BLACK GUILLOCHE DI. | Timeless Watch Group LLC | Ferragamo:FQ4230015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Minuetto Women's Mother Of Pearl Wa | Timeless Watch Group LLC | Ferragamo:FQ4080013 (Ferragamo: Minuetto Wom | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS LILAC WATCH W/ INTERCH | Timeless Watch Group LLC | Versace:VK7220015 (VERSACE:VANITAS LILAC V | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: MINUETTO PINK MOP DIAL, PINK LE/ | Timeless Watch Group LLC | Ferragamo:FQ4200014 (Ferragamo: MINUETTO PI | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Vanitas Womens Red Watch | Timeless Watch Group LLC | Versace:VK7050013 (Versace: Vanitas Womens Re | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB100014 (Versace: Day Glam Women's | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB080014 (Versace: Day Glam Women's | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB090014 (Versace: Day Glam Women's | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: FERRAGAMO 1898 SPORT Mens Blue | Timeless Watch Group LLC | Ferragamo:FF3120014 (Ferragamo: FERRAGAMO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG BR/ | Timeless Watch Group LLC | Versace:VDB060015 (VERSACE:V-RAY CHRONO | 1.00 | 413.10 | 413.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STRAF | Timeless Watch Group LLC | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLUE I | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL SS BRACE | Timeless Watch Group LLC | Ferragamo:FI1980015 (FERRAGAMO:VEGA 32MM | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Mens Idillio Silver Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ9502 S095 (Ferragamo: Mens I | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL BLACK STRAP \ | Timeless Watch Group LLC | Versace:VQT010015 (VERSACE:EON LADY MOP | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:EON LADY MOP DIAL GOLD CASE BU | Timeless Watch Group LLC | Versace:VQT030015 (VERSACE:EON LADY MOP | 1.00 | 359.10 | 359.10 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | Versace: Womens REVE 3 H Mother Of Pearl Watc | Timeless Watch Group LLC | Versace:68Q99SD498 S099 (Versace: Womens RE | 1.00 | 234.00 | 234.00 |
| Invoice | 05/25/2017 | 191092467 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92CCP1D497 S001 (Versace: Womens Re | 1.00 | 364.50 | 364.50 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: BUCKLE SILVER DIAL ORANGE STR | Timeless Watch Group LLC | Ferragamo:FG5040014 (Ferragamo: BUCKLE SILV | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: V-METAL BLACK/SILVER DIAL SS BR | Timeless Watch Group LLC | Versace:VLC070014 (VERSACE: V-METAL BLACK | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:V-METAL MULTITONE WATCH | Timeless Watch Group LLC | Versace:VLC080014 (VERSACE: V-METAL MULTIT | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S KRIOS w/spheres WATCH | Timeless Watch Group LLC | Versace:VAS100016 (VERSACE WOMEN'S KRIOS | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 CHRONO BLACK DIAL TWOT | Timeless Watch Group LLC | Ferragamo:FF3850015 (FERRAGAMO:1898 CHRO | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: BUCKLE Women's Brown Watch | Timeless Watch Group LLC | Ferragamo:FG5060014 (Ferragamo: BUCKLE Wom | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | Timeless Watch Group LLC | Versace:VAR050016 (VERSACE WOMEN'S DESTI | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | Versace V Metal Watch | Timeless Watch Group LLC | Versace:VLC100014 (Versace V Metal Watch) | 1.00 | 333.00 | 333.00 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO WMOP W/ CLOUS DE I | Timeless Watch Group LLC | Ferragamo:FQ4250015 (FERRAGAMO:MINUETTO | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: VEGA Womens Brown Watch | Timeless Watch Group LLC | Ferragamo:FI1020014 (Ferragamo: VEGA Womens | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Reve Mother Of Pearl 39mm Watch**1qty | Timeless Watch Group LLC | Versace:95CCS1D497 SC01 (Versace: Reve Mothe | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 CHRONO SILVER DIAL TWO1 | Timeless Watch Group LLC | Ferragamo:FF3840015 (FERRAGAMO:1898 CHRO | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL W/ IPYG C. | Timeless Watch Group LLC | Ferragamo:FI1970015 (FERRAGAMO:VEGA 32MM | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: BUCKLE Womens Beige Watch | Timeless Watch Group LLC | Ferragamo:FG5030014 (Ferragamo: BUCKLE Wom | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL WHITE LE/ | Timeless Watch Group LLC | Ferragamo:FI1960015 (FERRAGAMO:VEGA 32MM | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATC | Timeless Watch Group LLC | Versace:VAI050016 (VERSACE: REVE 3H WOMEI | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | REVIVE 35 D/GREEN B/BICO BICO | Timeless Watch Group LLC | Versace:VAI140016 (REVIVE 35 D/GREEN B/BICC | 1.00 | 233.10 | 233.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 CHRONO SILVER DIAL SS BF | Timeless Watch Group LLC | Ferragamo:FF3860015 (FERRAGAMO:1898 CHRO | 1.00 | 341.10 | 341.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Reve Black 39mm Watch | Timeless Watch Group LLC | Versace:95CCS9D008 SC09 (Versace: Reve Black | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 CHRONO SILVER DIAL IPYG | Timeless Watch Group LLC | Ferragamo:FF3830015 (FERRAGAMO:1898 CHRO | 1.00 | 377.10 | 377.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: womens Idillio Black Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ5009 SB09 (Ferragamo: womer | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 32MM MOP DIAL BLACK LE/ | Timeless Watch Group LLC | Ferragamo:FI1990015 (FERRAGAMO:VEGA 32MM | 1.00 | 179.10 | 179.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STR/ | Timeless Watch Group LLC | Ferragamo:FIF010015 (FERRAGAMO:F-80 BLACK | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:LEDA MOP DIAL LILAC LEATHER STR | Timeless Watch Group LLC | Versace:VNC150015 (VERSACE:LEDA MOP DIAL | 1.00 | 143.10 | 143.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:LEDA RED MOP DIAL RED LEATHER | Timeless Watch Group LLC | Versace:VNC140014 (VERSACE:LEDA RED MOP | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LIRICA WMOP DIAL TWOTONE BF | Timeless Watch Group LLC | Ferragamo:FG4080015 (FERRAGAMO:LIRICA WM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Day Glam Chronograph Watch with Mothe | Timeless Watch Group LLC | Versace:VLB260016 (Versace: Day Glam Chronogr | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Womens 1898 Black Watch | Timeless Watch Group LLC | Ferragamo:F63SBQ9509 S095 (Ferragamo: Wome | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: F-80 Men's Black Watch | Timeless Watch Group LLC | Ferragamo:F55030014 (Ferragamo: F-80 Men's Bla | 1.00 | 477.00 | 477.00 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:KHAI BLACK DIAL IPRG BRACELET W | Timeless Watch Group LLC | Versace:VQE050015 (VERSACE:KHAI BLACK DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: IDILLIO Women's Mother of pearl Watc | Timeless Watch Group LLC | Ferragamo:FI2120014 (Ferragamo: IDILLIO Womer | 1.00 | 395.10 | 395.10 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VNC010014 (Versace: Leda Women's Mot | 1.00 | 143.10 | 143.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: DV25 ROUND WOMEN'S MOP DIAL W | Timeless Watch Group LLC | Versace:VAM040016 (VERSACE: DV25 ROUND W | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Day Glam Chronograph Watch with White | Timeless Watch Group LLC | Versace:VLB270016 (Versace: Day Glam Chronogr | 1.00 | 323.10 | 323.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: Leda Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VNC040014 (Versace: Leda Women's Mot | 1.00 | 197.10 | 197.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: KHAI WOMEN'S WHITE DIAL WATCH | Timeless Watch Group LLC | Versace:VQE110016 (VERSACE: KHAI WOMEN'S | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:KHAI SILVER DIAL SS BRACELET WA | Timeless Watch Group LLC | Versace:VQE040015 (VERSACE:KHAI SILVER DIA | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo:MINUETTO WMOP DIAL GOLD IP BRA | Timeless Watch Group LLC | Ferragamo:FQ4150013 (Ferragamo:MINUETTO WI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | Timeless Watch Group LLC | Versace:VAR020016 (VERSACE WOMEN'S DESTI | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: REVE 3H WOMEN'S BLACK DIAL WA | Timeless Watch Group LLC | Versace:VAI020016 (VERSACE: REVE 3H WOMEI | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S KRIOS w/spheres WATCH | Timeless Watch Group LLC | Versace:VAS070016 (VERSACE WOMEN'S KRIOS | 1.00 | 395.10 | 395.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | Timeless Watch Group LLC | Versace:VAR030016 (VERSACE WOMEN'S DESTI | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | Timeless Watch Group LLC | Versace:VAR040016 (VERSACE WOMEN'S DESTI | 1.00 | 287.10 | 287.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE WOMEN'S KRIOS w/spheres WATCH | Timeless Watch Group LLC | Versace:VAS090016 (VERSACE WOMEN'S KRIOS | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL RED | Timeless Watch Group LLC | Ferragamo:FG4070014 (FERRAGAMO:LIRICA CHI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LIRICA WMOP DIAL TWOTONE BF | Timeless Watch Group LLC | Ferragamo:FG4080015 (FERRAGAMO:LIRICA WM | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL RED | Timeless Watch Group LLC | Ferragamo:FG4070014 (FERRAGAMO:LIRICA CHI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VANITAS MICRO WOMENS BLACK DI | Timeless Watch Group LLC | Versace:VQM050015 (VERSACE:VANITAS MICRC | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL RED | Timeless Watch Group LLC | Ferragamo:FG4070014 (FERRAGAMO:LIRICA CHI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:LIRICA CHRISTMAS SPECIAL RED | Timeless Watch Group LLC | Ferragamo:FG4070014 (FERRAGAMO:LIRICA CHI | 1.00 | 449.10 | 449.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STRAF | Timeless Watch Group LLC | Ferragamo:FIF050015 (FERRAGAMO:F-80 BLUE C | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | Vega Purple Dial 38mm TwoTone Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI0030015 (Vega Purple Dial 38mm Tw | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: VEGA Women's Silver Watch | Timeless Watch Group LLC | Ferragamo:FI1010013 (Ferragamo: VEGA Women's | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Vega Green Dial 32mm IPYG Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI1040015 (Vega Green Dial 32mm IPY | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE ORANGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ030015 (FERRAGAMO SIGNATURE | 1.00 | 1,195.00 | 1,195.00 |
| Invoice | 05/25/2017 | 191092467 | Vega Green Dial 38mm IPYG Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI0040015 (Vega Green Dial 38mm IPY | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:GANCINO SPARKLING RED STON | Timeless Watch Group LLC | Ferragamo:FF5930015 (FERRAGAMO:GANCINO S | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 GENT 40MM SILVER DIAL BR | Timeless Watch Group LLC | Ferragamo:FF3920015 (FERRAGAMO:1898 GENT | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO BLACK GUILLOCHE DI | Timeless Watch Group LLC | Ferragamo:FQ4230015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO SIGNATURE RED WATCH | Timeless Watch Group LLC | Ferragamo:FIZ010015 (FERRAGAMO SIGNATURE | 1.00 | 215.10 | 215.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:VEGA 38MM SILVER DIAL IPYG BF | Timeless Watch Group LLC | Ferragamo:FI0920015 (FERRAGAMO:VEGA 38MM | 1.00 | 269.10 | 269.10 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:MINUETTO CHAMPAGNE MOP DIA | Timeless Watch Group LLC | Ferragamo:FQ4270015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Mens Idillio Silver Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ9502 S095 (Ferragamo: Mens I | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-SIGNATURE Women's Red Watch | Timeless Watch Group LLC | Versace:VLA030014 (Versace: V-SIGNATURE Wor | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Mens Idillio Silver Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ9502 S095 (Ferragamo: Mens I | 1.00 | 305.10 | 305.10 |
| Invoice | 05/25/2017 | 191092467 | Manhasset L.blue dial SS bracelet Versus watch | Timeless Watch Group LLC | Versus:S24030016 (Manhasset L.blue dial SS brace | 1.00 | 67.50 | 67.50 |
| Invoice | 05/25/2017 | 191092467 | Manhasset Blue dial SS IPYG bracelet versus watc | Timeless Watch Group LLC | Versus:S24080016 (Manhasset Blue dial SS IPYG t | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO230016 (Versus Women's Agadir Silver | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | Versus: Key Biscayne Purple/Silver Dial with a Purp | Timeless Watch Group LLC | Versus:SCK030016 (Versus: Key Biscayne Purple/S | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092467 | Versus: Key Biscayne Watch with Red/Gold Dial an | Timeless Watch Group LLC | Versus:SCK070016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | Versus: Key Biscayne Black/Gold Dial with a Black | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: V-RACE CHRONO Men's Black Watch**1 | Timeless Watch Group LLC | Versace:23C82D008 S009 (Versace: V-RACE CHR | 1.00 | 1,079.10 | 1,079.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATC | Timeless Watch Group LLC | Versace:VAI030016 (VERSACE: REVE 3H WOMEI | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Versace: VANITY Women's Orange Watch | Timeless Watch Group LLC | Versace:P5Q80D165 S165 (Versace: VANITY Wor | 1.00 | 25.10 | 25.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Mens Ferragamo 1898 Brown Watch | Timeless Watch Group LLC | Ferragamo:F62LDT5095 S497 (Ferragamo: Mens F | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | Manhasset SS IPYG Bracelet Versus watc | Timeless Watch Group LLC | Versus:S24110016 (Manhasset Blue dial SS IPYG t | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE:VENUS RED TOPAZ WHITE DIAL IPYG | Timeless Watch Group LLC | Versace:VQV080015 (VERSACE:VENUS RED TOF | 1.00 | 359.10 | 359.10 |
| Invoice | 05/25/2017 | 191092467 | Ferragamo: Mens Ferragamo 1898 Brown Watch | Timeless Watch Group LLC | Ferragamo:F62LDT5095 S497 (Ferragamo: Mens F | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092467 | Versus: Key Biscayne Black/Gold Dial with a Black | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 71.10 | 71.10 |
| Invoice | 05/25/2017 | 191092467 | VERSACE: COSMOS WHITE & IPYG BALLPOINT | Timeless Watch Group LLC | Versace:VR6020014 (VERSACE: COSMOS WHITE | 1.00 | 42.30 | 42.30 |
| Invoice | 05/25/2017 | 191092467 | FERRAGAMO:1898 BLACK DIAL & NYLON STRAF | Timeless Watch Group LLC | Ferragamo:FF3200015 (FERRAGAMO:1898 BLACH | 1.00 | 251.10 | 251.10 |
| Invoice | 05/25/2017 | 191092467 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 40.50 | 40.50 |
| Invoice | 05/25/2017 | 191092467 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 40.50 | 40.50 |
| Invoice | 05/25/2017 | 191092467 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 405.00 | 405.00 |
| Invoice | 05/25/2017 | 191092467 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66020016 (Versus: V_SHOREDITCH Wate | 1.00 | 42.30 | 42.30 |
| Invoice | 05/25/2017 | 191092467 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66020016 (Versus: V_SHOREDITCH Wate | 1.00 | 42.30 | 42.30 |
| Invoice | 05/25/2017 | 191092467 | VERSUS:MANHASSET WHITE DIAL SS BRACELE | Timeless Watch Group LLC | Versus:SOR080015 (VERSUS:MANHASSET WHIT | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092467 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092653 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A009 (Versus: Mens Tokyo Bla | 1.00 | 170.00 | 170.00 |
| Invoice | 05/25/2017 | 191092653 | VERSACE:FIFTH LADY PINK DIAL & STRAP | Timeless Watch Group LLC | Versace:ASQ99D111 S111 (VERSACE:FIFTH LAD | 1.00 | 1,495.00 | 1,495.00 |
| Invoice | 05/25/2017 | 191092653 | FERRAGAMO:VEGA 32MM MOP DIAL TWOTONE | Timeless Watch Group LLC | Ferragamo:FI1950015 (FERRAGAMO:VEGA 32MM | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 05/25/2017 | 191092653 | VERSUS:RIVIERA BEACH BEIGE DIAL BEIGE ST | Timeless Watch Group LLC | Versus:SOG050014 (VERSUS:RIVIERA BEACH BE | 1.00 | 350.00 | 350.00 |
| Invoice | 05/25/2017 | 191092653 | Versace: Womens DV ONE Black Watch | Timeless Watch Group LLC | Versace:63QCP91D008 SC09 (Versace: Womens D | 1.00 | 6,700.00 | 6,700.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER D | 1.00 | 35.00 | 35.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCI030016 (VERSUS V VERSUS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE  42mm SS IP YELLOW GOLD BLUE DIA | Timeless Watch Group LLC | Versus:SOT120015 (BAYSIDE  42mm SS IP YELL( | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO IP ROSE GOLD BRACELET WAT | Timeless Watch Group LLC | Versus:SP8210015 (VERSUS:LOGO IP ROSE GOI | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP ROSE GOLD L | Timeless Watch Group LLC | Versus:SCA050016 (VERSUS CAMDEN MARKET : | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP ROSE GOLD | Timeless Watch Group LLC | Versus:SCG060016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD BLUE | Timeless Watch Group LLC | Versus:SCI100016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS STAINLESS STEEL BLACK [ | Timeless Watch Group LLC | Versus:SCI080016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCI020016 (VERSUS V VERSUS eyelets S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCI030016 (VERSUS V VERSUS eyelets S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP ROSE GOLD | Timeless Watch Group LLC | Versus:SCG130016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE  42mm SS IP ROSE GOLD ROSEG DIAI | Timeless Watch Group LLC | Versus:SOT050015 (BAYSIDE  42mm SS IP ROSE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Watch with Red/Gold Dial an | Timeless Watch Group LLC | Versus:SCK070016 (Versus: Key Biscayne Watch v | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch**1qty | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BLUE DIAL BLUE STRAF | Timeless Watch Group LLC | Versus:SCM110016 (Versus: V_Versus Eyelet  BLU | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet RED DIAL RED STRAP IF | Timeless Watch Group LLC | Versus:SCM060016 (Versus: V_Versus Eyelet RED | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 26MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SOZ070015 (VERSUS:TOKYO 26MM CHAI | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch**1 qty 4/17/18**Cl | Timeless Watch Group LLC | Versus:S66030016 (Versus: V_SHOREDITCH Wat( | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch**1qty 7/26/18**CL | Timeless Watch Group LLC | Versus:S66070016 (Versus: V_SHOREDITCH Wat( | 1.00 | 42.00 | 42.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  Silver DIAL SILVER STR/ | Timeless Watch Group LLC | Versus:SCM010016 (Versus: V_Versus Eyelet  Silv | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD RED [ | Timeless Watch Group LLC | Versus:SCI140016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DIAL S | Timeless Watch Group LLC | Versus:SOJ100015 (BAYSIDE 38mm SS IP ROSE | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD WHITI | Timeless Watch Group LLC | Versus:SCI120016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG030016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO 2TONE SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SGN120015 (TOKYO 44mm CHRONO 2TO | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 26MM CHAMPAGNE DIAL BLAC | Timeless Watch Group LLC | Versus:SOZ030015 (VERSUS:TOKYO 26MM CHAI | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG200016 (Versus: V_CARNABY STREE | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | SUNNYRIDGE IP YELLOW GOLD RED DIAL RED | Timeless Watch Group LLC | Versus:SOL030015 (SUNNYRIDGE IP YELLOW G( | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET IPYG BRACELET WATCH | Timeless Watch Group LLC | Versus:SOR120015 (VERSUS:MANHASSET IPYG | 1.00 | 54.00 | 54.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP ROSE GOLD | Timeless Watch Group LLC | Versus:SCG060016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD FU | Timeless Watch Group LLC | Versus:SH7240015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 30.00 | 30.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_BRICK LANE Watch**1qty 12/28/17**CL | Timeless Watch Group LLC | Versus:S64040016 (Versus: V_BRICK LANE Watch | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SCD100016 (Versus: V_COVENT GARDEN | 1.00 | 44.00 | 44.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP ROSE GOLD L | Timeless Watch Group LLC | Versus:SCA050016 (VERSUS CAMDEN MARKET | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP ROSE GOLD WHITE DIAL BEIGE | Timeless Watch Group LLC | Versus:SBE030015 (ELMONT SS IP ROSE GOLD | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 3/27/18 | Timeless Watch Group LLC | Versus:SCD090016 (Versus: V_COVENT GARDEN | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION SS IP BLACK BLACK DIAL IP BLA | Timeless Watch Group LLC | Versus:SBH040015 (CHRONO LION SS IP BLACK | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SBH020015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS SUNNYRIDGE MESH STAINLESS STEE | Timeless Watch Group LLC | Versus:SOL070016 (VERSUS SUNNYRIDGE MES | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch**1 qty 4/17/18**Cl | Timeless Watch Group LLC | Versus:S66030016 (Versus: V_SHOREDITCH Watc | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM250015 (TOKYO 42mm CRYSTAL ST/ | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS STAINLESS STEEL SILVER | Timeless Watch Group LLC | Versus:SCI090016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:RIVERDALE SILVER DIAL TWOTONE C | Timeless Watch Group LLC | Versus:SOI070015 (VERSUS:RIVERDALE SILVER | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP ROSE GOLD WHIT | Timeless Watch Group LLC | Versus:SCC070016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SCD020016 (Versus: V_COVENT GARDEN | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_BRICK LANE Watch**1qty 12/28/17**CL | Timeless Watch Group LLC | Versus:S64070016 (Versus: V_BRICK LANE Watch | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BL | Timeless Watch Group LLC | Versus:SCC040016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne White/Gold Dial with a White | Timeless Watch Group LLC | Versus:SCK060016 (Versus: Key Biscayne White/G | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus CARNABY STREET Blue Watch**1qty 3/6/1 | Timeless Watch Group LLC | Versus:SCG140016 (Versus CARNABY STREET B | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCG030016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCI040016 (VERSUS V VERSUS eyelets S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS STAINLESS STEEL SILVER | Timeless Watch Group LLC | Versus:SCI090016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL090016 (VERSUS SUNNYRIDGE MES | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOl | Timeless Watch Group LLC | Versus:SCG110016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION SS IP BLACK BLACK DIAL IP BLA | Timeless Watch Group LLC | Versus:SBH040015 (CHRONO LION SS IP BLACK | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE  42mm STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOT020015 (BAYSIDE  42mm STAINLESS | 1.00 | 27.00 | 27.00 |

1:41 PM
02/04/19
Accrual Basis

# First SBF Holding, Inc.
# Sales by Customer Detail
## June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM SILVER DIAL WHITE STR | Timeless Watch Group LLC | Versus:SH7150015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO STAINLESS STEEL BLA | Timeless Watch Group LLC | Versus:SGN070015 (TOKYO 44mm CHRONO STA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP ROSE GOLD WHITE DIAL BEIGE | Timeless Watch Group LLC | Versus:SBE030015 (ELMONT SS IP ROSE GOLD | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP YELLOW GOLD BROWN DIAL BR | Timeless Watch Group LLC | Versus:SBE020015 (ELMONT SS IP YELLOW GOL | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:RIVERDALE SILVER DIAL TWOTONE C | Timeless Watch Group LLC | Versus:SOI070015 (VERSUS:RIVERDALE SILVER | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE 2H WHITE WATCH W/ IPRG AC | Timeless Watch Group LLC | Versus:SQ1110015 (VERSUS:SERTIE 2H WHITE \ | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRACELE | Timeless Watch Group LLC | Versus:SQ1070015 (VERSUS:SERTIE 2H WHITE I | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet RED DIAL RED STRAP IF | Timeless Watch Group LLC | Versus:SCM060016 (Versus: V_Versus Eyelet RED | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCG050016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP ROSE GOLD | Timeless Watch Group LLC | Versus:SCG130016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SOJ070015 (BAYSIDE 38mm STAINLESS : | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCI040016 (VERSUS V VERSUS eyelets S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Hoxton Square Mens Watch | Timeless Watch Group LLC | Versus:S70030016 (Versus Hoxton Square Mens W | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Logo Watch**1qty 3/27/18**CLOSED | Timeless Watch Group LLC | Versus:SCF030016 (Versus Logo Watch) | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MADISON SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOH010015 (VERSUS:MADISON SILVER I | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Silver Dial SS bracelet versus watch**1qty 12/28/17 | Timeless Watch Group LLC | Versus:S64080016 (Silver Dial SS bracelet versus v | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch**1qty 12/24/18**C | Timeless Watch Group LLC | Versus:S66070016 (Versus: V_SHOREDITCH Wato | 1.00 | 42.00 | 42.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO 2TONE SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SGN120015 (TOKYO 44mm CHRONO 2TO | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD BLUE | Timeless Watch Group LLC | Versus:SCI100016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MADISON SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOH010015 (VERSUS:MADISON SILVER I | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Sertie Purple Watch**1qty 6/12/18 | Timeless Watch Group LLC | Versus:3C72100000 (Versus: Womens Sertie Purpl | 1.00 | 43.00 | 43.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Black Watch | Timeless Watch Group LLC | Versus:S72060016 (Versus Women's Miami Black \ | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Logo Watch**1qty 3/27/18**CLOSED | Timeless Watch Group LLC | Versus:SCF040016 (Versus Logo Watch) | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD STAINLESS STEEL WHIT | Timeless Watch Group LLC | Versus:SCC020016 (VERSUS ABBEY ROAD STAI | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: FIRE ISLAND Teal Watch**1qty 12/28/17** | Timeless Watch Group LLC | Versus:SOQ070016 (Versus: FIRE ISLAND Teal W | 1.00 | 17.00 | 17.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch**1qty 3/6/18*CLO | Timeless Watch Group LLC | Versus:S66090016 (Versus: V_SHOREDITCH Wato | 1.00 | 48.00 | 48.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG190016 (Versus: V_CARNABY STREET | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPYG / | Timeless Watch Group LLC | Versus:SOQ040015 (VERSUS:FIRE ISLAND WHIT | 1.00 | 17.00 | 17.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Logo Purple Watch**1qty 8/28/18 | Timeless Watch Group LLC | Versus:3C71300000 (Versus: Womens Logo Purple | 1.00 | 27.00 | 27.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO BLACK DIAL SS BRACELET WAT | Timeless Watch Group LLC | Versus:SP8190015 (VERSUS:LOGO BLACK DIAL | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_BRICK LANE Watch**1qty 12/28/17**CL | Timeless Watch Group LLC | Versus:S64040016 (Versus: V_BRICK LANE Watch | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM240015 (TOKYO 42mm CRYSTAL ST/ | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SH7220015 (TOKYO 38mm CRYSTAL STA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | V Brick Lane Versus Womens Watch**1qty 11/20/1 | Timeless Watch Group LLC | Versus:S71030016 (V Brick Lane Versus Womens V | 1.00 | 40.00 | 40.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BR/ | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER D | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | V Brick Lane Versus Womens Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:S71070016 (V Brick Lane Versus Womens V | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W. | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | White Dial SS IPRG Bracelet versus watch**1qty 12 | Timeless Watch Group LLC | Versus:S71100016 (White Dial SS IPRG Bracelet ve | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SH7220015 (TOKYO 38mm CRYSTAL STA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Silver Dial SS bracelet versus watch**1qty 3/27/18* | Timeless Watch Group LLC | Versus:S64080016 (Silver Dial SS bracelet versus v | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Brick Lane Crystal Ladies Watch | Timeless Watch Group LLC | Versus:S71090016 (Brick Lane Crystal Ladies Watc | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD Ft | Timeless Watch Group LLC | Versus:SH7230015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Silver Dial SS Bracelet Versus watch**1qty 6/12/18* | Timeless Watch Group LLC | Versus:S71080016 (Silver Dial SS Bracelet Versus | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE 2H BLACK WATCH W/ IPRG AC | Timeless Watch Group LLC | Versus:SQ1120015 (VERSUS:SERTIE 2H BLACK V | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE  42mm STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOT020015 (BAYSIDE  42mm STAINLESS | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS STAINLESS STEEL SILVER | Timeless Watch Group LLC | Versus:SCI070016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | Tokyo Crystal Ladies Watch | Timeless Watch Group LLC | Versus:SH7280016 (Tokyo Crystal Ladies Watch) | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCA040016 (VERSUS CAMDEN MARKET | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | White dial SS IPYG bracelet verus watch**1qty 12/2 | Timeless Watch Group LLC | Versus:S64090016 (White dial SS IPYG bracelet ve | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 42mm CRYSTAL SS IPYELLOW GOLD Ft | Timeless Watch Group LLC | Versus:SGM270015 (TOKYO 42mm CRYSTAL SS | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO IP ROSE GOLD BRACELET WAT | Timeless Watch Group LLC | Versus:SP8210015 (VERSUS:LOGO IP ROSE GOI | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE WATCH W/ IPYG ACCEN | Timeless Watch Group LLC | Versus:SP8150015 (VERSUS:LOGO WHITE WATC | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO BLUE WATCH**1qty 12/28/17**CL | Timeless Watch Group LLC | Versus:SP8140015 (VERSUS:LOGO BLUE WATCI | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG BR/ | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAMPA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO 2TONE SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SGN120015 (TOKYO 44mm CHRONO 2TO | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM250015 (TOKYO 42mm CRYSTAL ST/ | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET 2TONE SS IPYG SIL | Timeless Watch Group LLC | Versus:SCA020016 (VERSUS CAMDEN MARKET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD Ft | Timeless Watch Group LLC | Versus:SH7240015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD BLAC | Timeless Watch Group LLC | Versus:SCI110016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO 2TONE SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SGN120015 (TOKYO 44mm CHRONO 2TO | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 42mm CRYSTAL SS IPYELLOW GOLD Ft | Timeless Watch Group LLC | Versus:SGM270015 (TOKYO 42mm CRYSTAL SS | 1.00 | 50.00 | 50.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD STAINLESS STEEL WHIT | Timeless Watch Group LLC | Versus:SCC020016 (VERSUS ABBEY ROAD STAI | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MADISON SILVER DIAL TWOTONE BR/ | Timeless Watch Group LLC | Versus:SOH010015 (VERSUS:MADISON SILVER I | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO BLUE WATCH**1 qty 4/17/18**CL | Timeless Watch Group LLC | Versus:SP8140015 (VERSUS:LOGO BLUE WATCH | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BRAC | Timeless Watch Group LLC | Versus:SOS120015 (VERSUS:SERTIE MULTI BLA | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BR/ | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER I | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS SUNNYRIDGE MESH STAINLESS STEE | Timeless Watch Group LLC | Versus:SOL080016 (VERSUS SUNNYRIDGE MES | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's White Watch | Timeless Watch Group LLC | Versus:SP8040014 (Versus: Logo Women's White V | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MADISON BLACK WATCH**1qty 12/24/1 | Timeless Watch Group LLC | Versus:SOH070015 (VERSUS:MADISON BLACK V | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: ROSLYN bracelet Watch**1qty 12/28/17**C | Timeless Watch Group LLC | Versus:S63030016 (Versus: ROSLYN bracelet Wat | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK WATCH | Timeless Watch Group LLC | Versus:SOS020015 (VERSUS:SERTIE MULTI BLA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA BLACK DIAL SS BRACELET \ | Timeless Watch Group LLC | Versus:SOV020015 (VERSUS:CHELSEA BLACK D | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP ROSE GOLD F | Timeless Watch Group LLC | Versus:SCA060016 (VERSUS CAMDEN MARKET : | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Brick Lane Crystal Ladies Watch**1qty 12/28/17**CI | Timeless Watch Group LLC | Versus:S64100016 (Brick Lane Crystal Ladies Watc | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SGM220015 (VERSUS:TOKYO 42MM CHA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP ROSE GOLD L | Timeless Watch Group LLC | Versus:SCA050016 (VERSUS CAMDEN MARKET : | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: ROSLYN bracelet Watch**1qty 12/28/17**C | Timeless Watch Group LLC | Versus:S63030016 (Versus: ROSLYN bracelet Wat | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DIAL S | Timeless Watch Group LLC | Versus:SOJ100015 (BAYSIDE 38mm SS IP ROSE | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SCD080016 (Versus: V_COVENT GARDEN | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 3/6/18* | Timeless Watch Group LLC | Versus:SCD090016 (Versus: V_COVENT GARDEN | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch | Timeless Watch Group LLC | Versus:SCD020016 (Versus: V_COVENT GARDEN | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SCD070016 (Versus: V_COVENT GARDEN | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W. | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Green Dial 2tone SS IPYG Versus watch | Timeless Watch Group LLC | Versus:S70040016 (Green Dial 2tone SS IPYG Ver | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 42mm STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SOT070015 (BAYSIDE 42mm STAINLESS | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL110016 (VERSUS SUNNYRIDGE MES | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets STAINLESS STEEL E | Timeless Watch Group LLC | Versus:SCI010016 (VERSUS V VERSUS eyelets S | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD BLUE | Timeless Watch Group LLC | Versus:SCI100016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION SS IP BLACK BLACK DIAL IP BLA | Timeless Watch Group LLC | Versus:SBH040015 (CHRONO LION SS IP BLACK | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET STAINLESS STEEL | Timeless Watch Group LLC | Versus:SCG070016 (VERSUS CARNABY STREET | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets SS IP ROSE GOLD D | Timeless Watch Group LLC | Versus:SCI060016 (VERSUS V VERSUS eyelets S | 1.00 | 45.00 | 45.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SCD060016 (Versus: V_COVENT GARDEN | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66030016 (Versus: V_SHOREDITCH Wate | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRACELE | Timeless Watch Group LLC | Versus:SQ1070015 (VERSUS:SERTIE 2H WHITE I | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG050016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SCD030016 (Versus: V_COVENT GARDEN | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 1/30/18 | Timeless Watch Group LLC | Versus:SCD130016 (Versus: V_COVENT GARDEN | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch**1qty 6/12/18**CL | Timeless Watch Group LLC | Versus:S66030016 (Versus: V_SHOREDITCH Wate | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch | Timeless Watch Group LLC | Versus:SCD120016 (Versus: V_COVENT GARDEN | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66070016 (Versus: V_SHOREDITCH Wate | 1.00 | 42.00 | 42.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SCD110016 (Versus: V_COVENT GARDEN | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66070016 (Versus: V_SHOREDITCH Wate | 1.00 | 42.00 | 42.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER [ | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch**1qty 3/6/18*CLO | Timeless Watch Group LLC | Versus:S66090016 (Versus: V_SHOREDITCH Wate | 1.00 | 48.00 | 48.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG180016 (Versus: V_CARNABY STREE | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD FL | Timeless Watch Group LLC | Versus:SH7240015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER [ | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus CARNABY STREET Blue Watch**1qty 3/27 | Timeless Watch Group LLC | Versus:SCG140016 (Versus CARNABY STREET B | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG020016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP ROSE GOLD WHIT | Timeless Watch Group LLC | Versus:SCC070016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL BRO | Timeless Watch Group LLC | Versus:SOS050015 (VERSUS:SERTIE MULTI CHA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 42mm SS 2 TONE IPYGOLD SILVER DI | Timeless Watch Group LLC | Versus:SOT110015 (BAYSIDE 42mm SS 2 TONE I | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP ROSE GOLD LIGHT R | Timeless Watch Group LLC | Versus:SCI130016 (VERSUS V VERSUS SS IP RC | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Logo Watch | Timeless Watch Group LLC | Versus:SCF020016 (Versus Logo Watch) | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG120016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG110016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BL | Timeless Watch Group LLC | Versus:SCC060016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG090016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG050016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP YELLOW GOLD WI | Timeless Watch Group LLC | Versus:SCC050016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Logo Watch | Timeless Watch Group LLC | Versus:SCF070016 (Versus Logo Watch) | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Red Watch**1qty | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch**1qty | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch**1qty | Timeless Watch Group LLC | Versus:S73010016 (Versus Women's Miami Crystal | 1.00 | 77.00 | 77.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Silver Watch**1qty 12/28/1 | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD FI | Timeless Watch Group LLC | Versus:SH7240015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Red Watch**1qty S | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens White Watch | Timeless Watch Group LLC | Versus:SOA030014 (Versus: Coconut Grove Wome | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Logo Watch**1 qty 4/17/18**CLOSED | Timeless Watch Group LLC | Versus:SCF040016 (Versus Logo Watch) | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS SUNNYRIDGE MESH SS IP YELLOW GC | Timeless Watch Group LLC | Versus:SOL090016 (VERSUS SUNNYRIDGE MES | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Coral Gables Silver Watch | Timeless Watch Group LLC | Versus:SOD170016 (Versus Women's Coral Gables | 0.00 | 63.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION SS IP BLACK BLACK DIAL IP BLA | Timeless Watch Group LLC | Versus:SBH040015 (CHRONO LION SS IP BLACK | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP YELLOW GOLD BROWN DIAL BR | Timeless Watch Group LLC | Versus:SBE020015 (ELMONT SS IP YELLOW GOI | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG BR/ | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAMPA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens Black Watch | Timeless Watch Group LLC | Versus:SOA050014 (Versus: Coconut Grove Wome | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 42mm STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SOT070015 (BAYSIDE 42mm STAINLESS | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD RED I | Timeless Watch Group LLC | Versus:SCI140016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | GLOBE SS IP ROSE GOLD BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA100015 (GLOBE SS IP ROSE GOLD B | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP ROSE GOLD BROWN DIAL SS IPI | Timeless Watch Group LLC | Versus:SBE070015 (ELMONT SS IP ROSE GOLD | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | GLOBE SS IP YELLOW GOLD BLUE DIAL BLUE S | Timeless Watch Group LLC | Versus:SBA110015 (GLOBE SS IP YELLOW GOLE | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL BRO | Timeless Watch Group LLC | Versus:SOS050015 (VERSUS:SERTIE MULTI CHA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BROWN DIAL BROWN S | Timeless Watch Group LLC | Versus:SCM040016 (Versus: V_Versus Eyelet  BRC | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66030016 (Versus: V_SHOREDITCH Wate | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:RIVERDALE BLACK DIAL BLACK CANV/ | Timeless Watch Group LLC | Versus:SOI020015 (VERSUS:RIVERDALE BLACK | 0.00 | 41.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_COVENT GARDEN Watch**1qty 3/6/18* | Timeless Watch Group LLC | Versus:SCD030016 (Versus: V_COVENT GARDEN | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Coral Gables Beige Watch**1qty 3 | Timeless Watch Group LLC | Versus:SOD140016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch**1qty | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Coral Gables Beige Watch**1qty 3 | Timeless Watch Group LLC | Versus:SOD140016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | KEY BISCAYNE  SS IP YELLOW GOLD BLACK DI | Timeless Watch Group LLC | Versus:SOB100015 (KEY BISCAYNE  SS IP YELL( | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP ROSE GOLD PURF | Timeless Watch Group LLC | Versus:SCC080016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BLUE | Timeless Watch Group LLC | Versus:SH7180015 (VERSUS:TOKYO 38MM CHAN | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO BROWN WATCH**1qty 12/28/17** | Timeless Watch Group LLC | Versus:SP8170015 (VERSUS:LOGO BROWN WAT | 1.00 | 32.00 | 32.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE WATCH W/ IPYG ACCEN | Timeless Watch Group LLC | Versus:SP8150015 (VERSUS:LOGO WHITE WATC | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG050016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 26MM SILVER DIAL BLACK STF | Timeless Watch Group LLC | Versus:SOZ010015 (VERSUS:TOKYO 26MM SILVI | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch**1qty | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 0.00 | 54.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT STAINLESS STEEL SILVER DIAL BLACI | Timeless Watch Group LLC | Versus:SBE010015 (ELMONT STAINLESS STEEL | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Blue Watch | Timeless Watch Group LLC | Versus:S73080016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Acapulco Women'S Black Watch**1qty 3/2; | Timeless Watch Group LLC | Versus:SGF010013 (Versus: Acapulco Women'S Bl | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: SERTIE Womens Brown Watch**1qty 1/30/ | Timeless Watch Group LLC | Versus:SQ1040013 (Versus: SERTIE Womens Bro | 1.00 | 47.00 | 47.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff Red Watch | Timeless Watch Group LLC | Versus:SOM110016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:FIRE ISLAND PINK WATCH**1qty 12/28/ | Timeless Watch Group LLC | Versus:SOQ030015 (VERSUS:FIRE ISLAND PINK | 1.00 | 17.00 | 17.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff White Watch | Timeless Watch Group LLC | Versus:SOM140016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Women's Brown Watch**1qty 12/2 | Timeless Watch Group LLC | Versus:SH7070013 (Versus: TOKYO Women's Bro | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG200016 (Versus: V_CARNABY STREE | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch**1qty | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Purple/Silver Dial with a Purp | Timeless Watch Group LLC | Versus:SCK030016 (Versus: Key Biscayne Purple/S | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch **1 qt | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 0.00 | 86.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's  Grey Watch | Timeless Watch Group LLC | Versus:SP8100014 (Versus: Logo Women's  Grey V | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: FIRE ISLAND Blue Watch**1qty 12/28/17* | Timeless Watch Group LLC | Versus:SOQ090016 (Versus: FIRE ISLAND Blue W | 1.00 | 17.00 | 17.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM BLACK WATCH**1qty 12/ | Timeless Watch Group LLC | Versus:SGM160015 (VERSUS:TOKYO 42MM BLA( | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP ROSE GOLD LIGHT R | Timeless Watch Group LLC | Versus:SCI130016 (VERSUS V VERSUS SS IP RC | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Moda Women's Pink Watch**1qty 8/28/18* | Timeless Watch Group LLC | Versus:SGE010012 (Versus: Moda Women's Pink V | 1.00 | 47.00 | 47.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET SILVER BRACELET WAT( | Timeless Watch Group LLC | Versus:SOR110015 (VERSUS:MANHASSET SILVE | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA WHITE DIAL SS BRACELET \ | Timeless Watch Group LLC | Versus:SOV010015 (VERSUS:CHELSEA WHITE D | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS STAINLESS STEEL SILVER | Timeless Watch Group LLC | Versus:SCI090016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Orange Watch | Timeless Watch Group LLC | Versus:S73100016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP ROSE GOLD BROWN DIAL SS IP | Timeless Watch Group LLC | Versus:SBE070015 (ELMONT SS IP ROSE GOLD | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Orange Watch | Timeless Watch Group LLC | Versus:S73100016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: AVENTURA Men's Silver Watch | Timeless Watch Group LLC | Versus:SOC060014 (Versus: AVENTURA Men's Sil | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Tokyo Brown Watch**1 qty 6/12/18**CLOSE | Timeless Watch Group LLC | Versus:3C61600000 (Versus Tokyo Brown Watch) | 1.00 | 31.00 | 31.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Moda Women's Black Watch | Timeless Watch Group LLC | Versus:SGE020012 (Versus: Moda Women's Black | 1.00 | 47.00 | 47.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET STAINLESS STEEL | Timeless Watch Group LLC | Versus:SCA010016 (VERSUS CAMDEN MARKET | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch**1 qt | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:FIRE ISLAND BLACK WATCH | Timeless Watch Group LLC | Versus:SOQ020015 (VERSUS:FIRE ISLAND BLAC | 0.00 | 17.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch**1qty | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens Black Watch | Timeless Watch Group LLC | Versus:SOA020014 (Versus: Coconut Grove Wome | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS: BRICKELL SILVER DIAL SS BRACELET | Timeless Watch Group LLC | Versus:SOE010014 (VERSUS: BRICKELL SILVER | 1.00 | 44.00 | 44.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Hollywood Silver Watch | Timeless Watch Group LLC | Versus:3C71100000 (Versus: Womens Hollywood S | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens White Watch | Timeless Watch Group LLC | Versus:SOA010014 (Versus: Coconut Grove Wome | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Hollywood Silver Watch | Timeless Watch Group LLC | Versus:3C70800000 (Versus: Womens Hollywood S | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC050014 (Versus: AVENTURA Men's Bla | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Globe Men's Silver Watch**1qty 4/17/18**C | Timeless Watch Group LLC | Versus:SBA020014 (Versus: Globe Men's Silver Wa | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP ROSE GOLD F | Timeless Watch Group LLC | Versus:SCA060016 (VERSUS CAMDEN MARKET | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD STAINLESS STEEL BLAC | Timeless Watch Group LLC | Versus:SCC010016 (VERSUS ABBEY ROAD STAI | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCA030016 (VERSUS CAMDEN MARKET | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SOJ070015 (BAYSIDE 38mm STAINLESS S | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff Bronze Watch**1qty 3 | Timeless Watch Group LLC | Versus:SOM090016 (Versus Women's Roslyn Cuff | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Green Watch**1 | Timeless Watch Group LLC | Versus:SOB050014 (Versus: KEY BISCAYNE Wom | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's  black Watch | Timeless Watch Group LLC | Versus:SP8090014 (Versus: Logo Women's  black | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch**1qty | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP ROSE GOLD F | Timeless Watch Group LLC | Versus:SCA060016 (VERSUS CAMDEN MARKET | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET IPYG BRACELET WATCH | Timeless Watch Group LLC | Versus:SOR120015 (VERSUS:MANHASSET IPYG | 1.00 | 54.00 | 54.00 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER C | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch w | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Manhasset L.blue dial SS bracelet Versus watch | Timeless Watch Group LLC | Versus:S24030016 (Manhasset L.blue dial SS brace | 0.00 | 68.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET STAINLESS STEEL I | Timeless Watch Group LLC | Versus:SCA010016 (VERSUS CAMDEN MARKET : | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP ROSE GOLD WHIT | Timeless Watch Group LLC | Versus:SCC070016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Manhasset Emerald dial SS IPYG bracelet versus w | Timeless Watch Group LLC | Versus:S24090016 (Manhasset Emerald dial SS IP\ | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION 2TONE SS IP YELLOW GOLD SIL | Timeless Watch Group LLC | Versus:SBH060015 (CHRONO LION 2TONE SS IP | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP YELLOW GOLD WI | Timeless Watch Group LLC | Versus:SCC050016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 26MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SO7070015 (VERSUS:TOKYO 26MM CHAI | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRACELE | Timeless Watch Group LLC | Versus:SQ1070015 (VERSUS:SERTIE 2H WHITE I | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W. | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | V Brick Lane Versus Womens Watch**1qty 6/12/18 | Timeless Watch Group LLC | Versus:S71070016 (V Brick Lane Versus Womens \ | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG160016 (Versus: V_CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER C | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG180016 (Versus: V_CARNABY STREET | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Blue Watch**1 qty 4/17/18 | Timeless Watch Group LLC | Versus:SGO220016 (Versus Women's Agadir Blue \ | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION SS IP BLACK BLACK DIAL BLACK | Timeless Watch Group LLC | Versus:SBH010015 (CHRONO LION SS IP BLACK | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:RIVIERA BEACH STAINLESS STEEL WI | Timeless Watch Group LLC | Versus:SOG020014 (VERSUS:RIVIERA BEACH ST | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Green Watch**1qty | Timeless Watch Group LLC | Versus:S73090016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Manhattan Men's Brown Watch**1qty 3/27/ | Timeless Watch Group LLC | Versus:SGV120014 (Versus: Manhattan Men's Brov | 1.00 | 57.00 | 57.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Pink Watch | Timeless Watch Group LLC | Versus:SOB030014 (Versus: KEY BISCAYNE Wor | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Moda Women's Pink Watch | Timeless Watch Group LLC | Versus:SGE010012 (Versus: Moda Women's Pink \ | 1.00 | 47.00 | 47.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Mens Cosmopolitan Black Watch | Timeless Watch Group LLC | Versus:SGC040012 (Versus: Mens Cosmopolitan B | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS: RIVIERA BEACH STAINLESS STEEL Bl | Timeless Watch Group LLC | Versus:SOG030014 (VERSUS: RIVIERA BEACH S | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13SBQ709A079 (Versus: Womens Tokyc | 1.00 | 43.00 | 43.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Women's Gold Watch | Timeless Watch Group LLC | Versus:SH7050013 (Versus: TOKYO Women's Gol | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS: BRICKELL SILVER DIAL SS IP YELLOW | Timeless Watch Group LLC | Versus:SOE030014 (VERSUS: BRICKELL SILVER | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Black Watch**1 qty 4/17/18 | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir Black | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM SILVER DIAL BLACK STF | Timeless Watch Group LLC | Versus:SH7140015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | KEY BISCAYNE  STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOB080015 (KEY BISCAYNE  STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACEI | Timeless Watch Group LLC | Versus:SOS070015 (VERSUS:SERTIE MULTI BLA | 1.00 | 45.00 | 45.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | Versus CARNABY STREET Blue Watch | Timeless Watch Group LLC | Versus:SCG140016 (Versus CARNABY STREET B | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BRAC | Timeless Watch Group LLC | Versus:SOS120015 (VERSUS:SERTIE MULTI BLA | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Black Watch**1 qty 4/17/18 | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir Black | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: FIRE ISLAND Teal Watch**1qty 3/27/18**C | Timeless Watch Group LLC | Versus:SOQ070016 (Versus: FIRE ISLAND Teal W | 1.00 | 17.00 | 17.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION 2TONE SS IP YELLOW GOLD SIL | Timeless Watch Group LLC | Versus:SBH060015 (CHRONO LION 2TONE SS IP | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's City Black Watch | Timeless Watch Group LLC | Versus:SBI060016 (Versus Women's City Black Wa | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | KEY BISCAYNE STAINLESS STEEL WHITE DIAL | Timeless Watch Group LLC | Versus:SOB070015 (KEY BISCAYNE STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO BLACK DIAL SS BRACELET WAT | Timeless Watch Group LLC | Versus:SP8190015 (VERSUS:LOGO BLACK DIAL : | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET BLACK WATCH W/ IPYG / | Timeless Watch Group LLC | Versus:SOR020015 (VERSUS:MANHASSET BLAC | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Silver Watch**1 qty 4/17/18 | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACEI | Timeless Watch Group LLC | Versus:SOS070015 (VERSUS:SERTIE MULTI BLA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Black/Gold Dial with a Black | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG020016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Gray/Silver Dial with a Gray S | Timeless Watch Group LLC | Versus:SCK020016 (Versus: Key Biscayne Gray/Sil | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO IP ROSE GOLD BRACELET WAT | Timeless Watch Group LLC | Versus:SP8210015 (VERSUS:LOGO IP ROSE GOL | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | AGADIR STAINLESS STEEL WHITE DIAL SS BRA | Timeless Watch Group LLC | Versus:SGO120015 (AGADIR STAINLESS STEEL | 0.00 | 54.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCA030016 (VERSUS CAMDEN MARKET : | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SGM220015 (VERSUS:TOKYO 42MM CHA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66070016 (Versus: V_SHOREDITCH Wat | 1.00 | 42.00 | 42.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 42mm SS IP YELLOW GOLD BLUE DIA | Timeless Watch Group LLC | Versus:SOT120015 (BAYSIDE 42mm SS IP YELL( | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG170016 (Versus: V_CARNABY STREE | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG150016 (Versus: V_CARNABY STREE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Black Watch | Timeless Watch Group LLC | Versus:S72040016 (Versus Women's Miami Black \ | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Black Watch**1qty 9/13/18 | Timeless Watch Group LLC | Versus:S72020016 (Versus Women's Miami Black \ | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Orange Watch | Timeless Watch Group LLC | Versus:S72100016 (Versus Women's Miami Orange | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Blue Watch**1qty 8/28/18** | Timeless Watch Group LLC | Versus:S72080016 (Versus Women's Miami Blue W | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS STAINLESS STEEL BLACK I | Timeless Watch Group LLC | Versus:SCI080016 (VERSUS V VERSUS STAINLE | 0.00 | 27.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66030016 (Versus: V_SHOREDITCH Wat | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:FIRE ISLAND PINK WATCH**1 qty 4/17/ | Timeless Watch Group LLC | Versus:SOQ030015 (VERSUS:FIRE ISLAND PINK | 1.00 | 17.00 | 17.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Beige Watch | Timeless Watch Group LLC | Versus:S72070016 (Versus Women's Miami Beige \ | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:RIVERDALE SILVER DIAL BLACK CANV | Timeless Watch Group LLC | Versus:SOI010015 (VERSUS:RIVERDALE SILVER | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM SILVER DIAL BLACK STF | Timeless Watch Group LLC | Versus:SH7140015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 32.00 | 32.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO BLUE WATCH**1qty 12/28/17**CL | Timeless Watch Group LLC | Versus:SP8140015 (VERSUS:LOGO BLUE WATCI | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET SS IP ROSE GOLD F | Timeless Watch Group LLC | Versus:SCA060016 (VERSUS CAMDEN MARKET : | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO STAINLESS STEEL BLA( | Timeless Watch Group LLC | Versus:SGN070015 (TOKYO 44mm CHRONO STA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Logo Watch**1qty 12/28/17**CLOSED | Timeless Watch Group LLC | Versus:SCF030016 (Versus Logo Watch) | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP YELLOW GOLD RED [ | Timeless Watch Group LLC | Versus:SCI140016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:LOGO BLACK DIAL SS BRACELET WAT | Timeless Watch Group LLC | Versus:SP8190015 (VERSUS:LOGO BLACK DIAL : | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | AVENTURA STAINLESS STEEL CHR BLACK DIA | Timeless Watch Group LLC | Versus:SOC100015 (AVENTURA STAINLESS STE | 1.00 | 72.00 | 72.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CAMDEN MARKET 2TONE SS IPYG SIL | Timeless Watch Group LLC | Versus:SCA020016 (VERSUS CAMDEN MARKET : | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Silver Watch**1qty 11/20/1 | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP ROSE GOLD BROWN DIAL SS IPI | Timeless Watch Group LLC | Versus:SBE070015 (ELMONT SS IP ROSE GOLD | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION 2TONE SS IP YELLOW GOLD SIL | Timeless Watch Group LLC | Versus:SBH060015 (CHRONO LION 2TONE SS IP | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS SS IP ROSE GOLD LIGHT R | Timeless Watch Group LLC | Versus:SCI130016 (VERSUS V VERSUS SS IP RC | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD STAINLESS STEEL BLAC | Timeless Watch Group LLC | Versus:SCC010016 (VERSUS ABBEY ROAD STAI | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 42mm SS 2 TONE IPYGOLD SILVER DI | Timeless Watch Group LLC | Versus:SOT110015 (BAYSIDE 42mm SS 2 TONE I | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | AVENTURA SS IPYG 2TONE CHR BLACK DIAL S | Timeless Watch Group LLC | Versus:SOC120015 (AVENTURA SS IPYG 2TONE | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT STAINLESS STEEL BLACK  DIAL SS BR | Timeless Watch Group LLC | Versus:SBE040015 (ELMONT STAINLESS STEEL | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT 2TONE SS IP YELLOW GOLD SILVER C | Timeless Watch Group LLC | Versus:SBE060015 (ELMONT 2TONE SS IP YELL( | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | AVENTURA SS IPBLACK 2TONE CHR BLACK DIA | Timeless Watch Group LLC | Versus:SOC110015 (AVENTURA SS IPBLACK 2T( | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff Blue Watch | Timeless Watch Group LLC | Versus:SOM130016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 42mm SS 2 TONE IPYGOLD SILVER DI | Timeless Watch Group LLC | Versus:SOT110015 (BAYSIDE 42mm SS 2 TONE I | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Black Watch**1qty 7/26/18 | Timeless Watch Group LLC | Versus:SF7050014 (Versus: Miami Womens Black ' | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Logo White Watch**1qty 12/24/18 | Timeless Watch Group LLC | Versus:3C71400000 (Versus: Womens Logo White | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:3C63700000 (Versus: Womens Tokyo White | 1.00 | 46.00 | 46.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: MANHATTAN Men's Black Watch**1qty 6/1 | Timeless Watch Group LLC | Versus:SGV040013 (Versus: MANHATTAN Men's E | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  Silver DIAL SILVER STR, | Timeless Watch Group LLC | Versus:SCM010016 (Versus: V_Versus Eyelet  Silv | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Tokyo Crystal Women'S White Watch | Timeless Watch Group LLC | Versus:SH7080013 (Versus: Tokyo Crystal Women' | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch v | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 0.00 | 54.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Silver Watch**1qty 6/12/18 | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff Bronze Watch | Timeless Watch Group LLC | Versus:SOM090016 (Versus Women's Roslyn Cuff | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Silver Watch**1qty 9/13/18 | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG200016 (Versus: V_CARNABY STREE | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch v | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG160016 (Versus: V_CARNABY STREE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG150016 (Versus: V_CARNABY STREE | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP ROSE GOLD BROWN DIAL WATCH | Timeless Watch Group LLC | Versus:SBE070015 (ELMONT SS IP ROSE GOLD | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Women's Gold Watch | Timeless Watch Group LLC | Versus:SH7050013 (Versus: TOKYO Women's Gol | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Blue Watch**1qty 3/27/18**( | Timeless Watch Group LLC | Versus:SGM020013 (Versus: TOKYO Men's Blue W | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Black Watch**1qty 7/26/18 | Timeless Watch Group LLC | Versus:SF7050014 (Versus: Miami Womens Black | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Sertie White Watch | Timeless Watch Group LLC | Versus:3C72300000 (Versus: Womens Sertie White | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Black Watch**1qty 8/28/18 | Timeless Watch Group LLC | Versus:SF7060014 (Versus: Miami Womens Black | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 0.00 | 45.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: SERTIE Womens Brown Watch | Timeless Watch Group LLC | Versus:SQ1040013 (Versus: SERTIE Womens Bro | 1.00 | 47.00 | 47.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: BERLIN Women's Silver Watch | Timeless Watch Group LLC | Versus:SGR020013 (Versus: BERLIN Women's Silv | 1.00 | 51.00 | 51.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP ROSE GOLD | Timeless Watch Group LLC | Versus:SCG060016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's Black Watch**1qty 12/24/18 | Timeless Watch Group LLC | Versus:SP8050014 (Versus: Logo Women's Black V | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC040014 (Versus: AVENTURA Men's Bla | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: SERTIE Womens Beige Watch**1qty 4/17/ | Timeless Watch Group LLC | Versus:SQ1030013 (Versus: SERTIE Womens Beig | 1.00 | 47.00 | 47.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Women's Orange Watch**1qty 7/2( | Timeless Watch Group LLC | Versus:SGM130014 (Versus: TOKYO Women's Ora | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens White Watch | Timeless Watch Group LLC | Versus:SOA030014 (Versus: Coconut Grove Wome | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 1.00 | 54.00 | 54.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Green Watch | Timeless Watch Group LLC | Versus:SOB050014 (Versus: KEY BISCAYNE Wom | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Acapulco Women'S White Watch**1qty 8/2 | Timeless Watch Group LLC | Versus:SGF060013 (Versus: Acapulco Women'S W | 1.00 | 47.00 | 47.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Purple Watch**1qty 12/24/ | Timeless Watch Group LLC | Versus:3C61800000 (Versus: Womens Tokyo Purpl | 1.00 | 31.00 | 31.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Gold Watch**1 qty 4/17/18** | Timeless Watch Group LLC | Versus:SGN020013 (Versus: TOKYO Men's Gold W | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Black Watch**1qty 9/13/18 | Timeless Watch Group LLC | Versus:SF7060014 (Versus: Miami Womens Black | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus:Tokyo Crystal Women's Black Watch**1qty | Timeless Watch Group LLC | Versus:SH7110013 (Versus:Tokyo Crystal Women' | 1.00 | 67.00 | 67.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A999 (Versus: Mens Tokyo Bla | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Versus V White Watch | Timeless Watch Group LLC | Versus:3C67800000 (Versus: Womens Versus V W | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's Black Watch**1 qty 4/17/18 | Timeless Watch Group LLC | Versus:SP8080014 (Versus: Logo Women's Black | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A009 (Versus: Mens Tokyo Bla | 0.00 | 31.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SOJ070015 (BAYSIDE 38mm STAINLESS S | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Purple Watch | Timeless Watch Group LLC | Versus:3C61800000 (Versus: Womens Tokyo Purpl | 1.00 | 31.00 | 31.00 |
| Invoice | 05/25/2017 | 191092685 | AVENTURA STAINLESS STEEL CHR BLACK DIAL | Timeless Watch Group LLC | Versus:SOC100015 (AVENTURA STAINLESS STE | 1.00 | 72.00 | 72.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Red W | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne Black/Gold Dial with a Black : | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:ROSLYN BLACK WATCH W/ IPYG ACCE | Timeless Watch Group LLC | Versus:SOM050015 (VERSUS:ROSLYN BLACK W | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens White Watch**1qty 9/13/18 | Timeless Watch Group LLC | Versus:SF7010014 (Versus: Miami Womens White | 1.00 | 51.00 | 51.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Key Biscayne White/Gold Dial with a White | Timeless Watch Group LLC | Versus:SCK060016 (Versus: Key Biscayne White/G | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens Black Watch | Timeless Watch Group LLC | Versus:SOA020014 (Versus: Coconut Grove Wome | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Sertie White Watch | Timeless Watch Group LLC | Versus:3C72300000 (Versus: Womens Sertie White | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Tokyo Crystal Women'S White Watch | Timeless Watch Group LLC | Versus:SH7080013 (Versus: Tokyo Crystal Women' | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Silver Watch | Timeless Watch Group LLC | Versus:SGM010013 (Versus: TOKYO Men's Silver | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: BERLIN Women's Silver Watch | Timeless Watch Group LLC | Versus:SGR010013 (Versus: BERLIN Women's Silv | 1.00 | 51.00 | 51.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Green Watch | Timeless Watch Group LLC | Versus:SOB050014 (Versus: KEY BISCAYNE Wor | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS STAINLESS STEEL BLACK I | Timeless Watch Group LLC | Versus:SCI080016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's Black Watch**1 qty 4/17/18 | Timeless Watch Group LLC | Versus:SP8080014 (Versus: Logo Women's Black | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: RUNAWAY Women's Silver Watch | Timeless Watch Group LLC | Versus:3C65400000 (Versus: RUNAWAY Women's | 0.00 | 62.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Black Watch**1 | Timeless Watch Group LLC | Versus:SOB060014 (Versus: KEY BISCAYNE Wom | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ709A009 (Versus: Womens Tokyo | 1.00 | 34.00 | 34.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Red W | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:ROSLYN BLACK WATCH W/ IPYG ACCI | Timeless Watch Group LLC | Versus:SOM050015 (VERSUS:ROSLYN BLACK W | 0.00 | 35.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens Gold Watch | Timeless Watch Group LLC | Versus:SOA040014 (Versus: Coconut Grove Wome | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coral Gables Women's White Watch**1qty | Timeless Watch Group LLC | Versus:SOD040014 (Versus: Coral Gables Women' | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coconut Grove Womens Black Watch | Timeless Watch Group LLC | Versus:SOA050014 (Versus: Coconut Grove Wome | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Red W | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens White Watch | Timeless Watch Group LLC | Versus:SF7030014 (Versus: Miami Womens White | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coral Gables Women's Black Watch**1qty | Timeless Watch Group LLC | Versus:SOD030014 (Versus: Coral Gables Women' | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD Fl | Timeless Watch Group LLC | Versus:SH7230015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | AGADIR SS IPYELLOW GOLD WHITE DIAL SS IP | Timeless Watch Group LLC | Versus:SGO170015 (AGADIR SS IPYELLOW GOL | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:BRICKELL BLACK DIAL SS IP YELLOW | Timeless Watch Group LLC | Versus:SOE040014 (VERSUS:BRICKELL BLACK D | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS: RIVIERA BEACH STAINLESS STEEL BI | Timeless Watch Group LLC | Versus:SOG030014 (VERSUS: RIVIERA BEACH S | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Globe Men's Blue Watch**1 qty 4/17/18**Cl | Timeless Watch Group LLC | Versus:SBA050014 (Versus: Globe Men's Blue Wat | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:ROSLYN WHITE WATCH W/ IPYG ACCI | Timeless Watch Group LLC | Versus:SOM040015 (VERSUS:ROSLYN WHITE W | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: BERLIN Women's Yellow Watch | Timeless Watch Group LLC | Versus:SGR040013 (Versus: BERLIN Women's Yel | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | CORAL GABLES SS IPYG 2 TONE SILVER DIAL S | Timeless Watch Group LLC | Versus:SOD110015 (CORAL GABLES SS IPYG 2 T | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | AGADIR STAINLESS STEEL BLACK DIAL SS BRA | Timeless Watch Group LLC | Versus:SGO130015 (AGADIR STAINLESS STEEL | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE  42mm STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOT020015 (BAYSIDE  42mm STAINLESS | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | AVENTURA SS IPYG 2TONE CHR BLACK DIAL S | Timeless Watch Group LLC | Versus:SOC120015 (AVENTURA SS IPYG 2TONE | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE Wor | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | AGADIR STAINLESS STEEL BLACK DIAL SS BRA | Timeless Watch Group LLC | Versus:SGO130015 (AGADIR STAINLESS STEEL | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG030016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS V VERSUS eyelets SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCI020016 (VERSUS V VERSUS eyelets S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SH7200015 (VERSUS:TOKYO 38MM CHAN | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: RUNAWAY Women's black Watch | Timeless Watch Group LLC | Versus:3C65700000 (Versus: RUNAWAY Women's | 1.00 | 70.00 | 70.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO 2TONE SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SGN120015 (TOKYO 44mm CHRONO 2TO | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | KEY BISCAYNE  STAINLESS STEEL WHITE DIAL | Timeless Watch Group LLC | Versus:SOB070015 (KEY BISCAYNE  STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG020016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Moda Women's Silver Watch | Timeless Watch Group LLC | Versus:SGE030012 (Versus: Moda Women's Silver | 0.00 | 58.00 | 0.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BRAC | Timeless Watch Group LLC | Versus:SOS120015 (VERSUS:SERTIE MULTI BLA | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE  42mm STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOT020015 (BAYSIDE  42mm STAINLESS | 1.00 | 27.00 | 27.00 |
| Invoice | 05/25/2017 | 191092685 | ELMONT SS IP ROSE GOLD WHITE DIAL BEIGE | Timeless Watch Group LLC | Versus:SBE030015 (ELMONT SS IP ROSE GOLD | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:CHELSEA SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER [ | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION SS IP BLACK BLACK DIAL IP BLA | Timeless Watch Group LLC | Versus:SBH040015 (CHRONO LION SS IP BLACK | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS: BRICKELL SILVER DIAL SS IP YELLOW | Timeless Watch Group LLC | Versus:SOE030014 (VERSUS: BRICKELL SILVER | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | CORAL GABLES SS IPYELLOW GOLD CHAMPAC | Timeless Watch Group LLC | Versus:SOD090015 (CORAL GABLES SS IPYELLC | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus:Tokyo Crystal Women's White Watch | Timeless Watch Group LLC | Versus:SH7090013 (Versus:Tokyo Crystal Women's | 1.00 | 67.00 | 67.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:BRICKELL BLACK DIAL SS IP YELLOW | Timeless Watch Group LLC | Versus:SOE040014 (VERSUS:BRICKELL BLACK [ | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Chain Women's Black Watch | Timeless Watch Group LLC | Versus:3C65000000 (Versus: Chain Women's Black | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's  Grey Watch | Timeless Watch Group LLC | Versus:SP8100014 (Versus: Logo Women's  Grey V | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | KEY BISCAYNE  SS IP YELLOW GOLD BLUE DIA | Timeless Watch Group LLC | Versus:SOB110015 (KEY BISCAYNE  SS IP YELLC | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | KEY BISCAYNE  SS IP YELLOW GOLD RED DIAL | Timeless Watch Group LLC | Versus:SOB120015 (KEY BISCAYNE  SS IP YELLC | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG180016 (Versus: V_CARNABY STREE | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS CARNABY STREET SS IP YELLOW GO | Timeless Watch Group LLC | Versus:SCG020016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Bayside Brown Watch | Timeless Watch Group LLC | Versus:SOJ140016 (Versus Bayside Brown Watch) | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: RUNAWAY Women's Silver Watch | Timeless Watch Group LLC | Versus:3C65400000 (Versus: RUNAWAY Women's | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: ROSLYN bracelet Watch**1qty 9/13/18**CL | Timeless Watch Group LLC | Versus:S63070016 (Versus: ROSLYN bracelet Wat | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: ROSLYN bracelet Watch | Timeless Watch Group LLC | Versus:S63060016 (Versus: ROSLYN bracelet Wat | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DIAL S | Timeless Watch Group LLC | Versus:SOJ100015 (BAYSIDE 38mm SS IP ROSE | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DIAL S | Timeless Watch Group LLC | Versus:SOJ100015 (BAYSIDE 38mm SS IP ROSE | 0.00 | 41.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | AGADIR STAINLESS STEEL BLACK DIAL SS BRA | Timeless Watch Group LLC | Versus:SGO130015 (AGADIR STAINLESS STEEL | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:RIVIERA BEACH STAINLESS STEEL WI | Timeless Watch Group LLC | Versus:SOG020014 (VERSUS:RIVIERA BEACH ST | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL090016 (VERSUS SUNNYRIDGE MES | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus Gold Alumini | Timeless Watch Group LLC | Versus:3C66300000 (Versus Gold Alumini) | 1.00 | 56.00 | 56.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66080016 (Versus: V_SHOREDITCH Wato | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Tokyo Crystal Women'S Silver Watch | Timeless Watch Group LLC | Versus:SGM050013 (Versus: Tokyo Crystal Womer | 1.00 | 46.00 | 46.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MADISON SILVER DIAL TWOTONE BRA | Timeless Watch Group LLC | Versus:SOH010015 (VERSUS:MADISON SILVER [ | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: LOGO Women's White Watch | Timeless Watch Group LLC | Versus:SP8030013 (Versus: LOGO Women's White | 1.00 | 34.00 | 34.00 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | Versus: Globe Men's Blue Watch | Timeless Watch Group LLC | Versus:SBA050014 (Versus: Globe Men's Blue Wat | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Dazzle Women's purple Watch | Timeless Watch Group LLC | Versus:3C63100000 (Versus: Dazzle Women's purp | 1.00 | 56.00 | 56.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SOJ070015 (BAYSIDE 38mm STAINLESS : | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Manhattan Men's Brown Watch | Timeless Watch Group LLC | Versus:SGV120014 (Versus: Manhattan Men's Brov | 1.00 | 57.00 | 57.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Gold Watch | Timeless Watch Group LLC | Versus:SGN030013 (Versus: TOKYO Men's Gold W | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION 2TONE SS IP YELLOW GOLD BR( | Timeless Watch Group LLC | Versus:SBH030015 (CHRONO LION 2TONE SS IP | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGM120014 (Versus: TOKYO Men's Black \ | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BRAC | Timeless Watch Group LLC | Versus:SOS120015 (VERSUS:SERTIE MULTI BLA | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Chain Women's Black Watch | Timeless Watch Group LLC | Versus:3C65000000 (Versus: Chain Women's Black | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's  black Watch | Timeless Watch Group LLC | Versus:SP8090014 (Versus: Logo Women's  black \ | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | Versus:Cosmopolitan Men's Black Watch | Timeless Watch Group LLC | Versus:SGC080013 (Versus:Cosmopolitan Men's B | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS: BRICKELL SILVER DIAL SS BRACELET | Timeless Watch Group LLC | Versus:SOE010014 (VERSUS: BRICKELL SILVER | 1.00 | 44.00 | 44.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:BRICKELL BLACK DIAL SS BRACELET | Timeless Watch Group LLC | Versus:SOE020014 (VERSUS:BRICKELL BLACK [ | 1.00 | 44.00 | 44.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Soft Silver Watch**1qty 11/20/18* | Timeless Watch Group LLC | Versus:3C73700000 (Versus: Womens Soft Silver V | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGM120014 (Versus: TOKYO Men's Black \ | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Coral Gables Women's Gold Watch | Timeless Watch Group LLC | Versus:SOD050014 (Versus: Coral Gables Women' | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A999 (Versus: Mens Tokyo Bl: | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C63800000 (Versus: Mens Tokyo Black W: | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Silver Watch | Timeless Watch Group LLC | Versus:SGN060013 (Versus: TOKYO Men's Silver \ | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ709A009 (Versus: Womens Tokyo | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | Versus:Cosmopolitan Men's Silver Watch | Timeless Watch Group LLC | Versus:SGC060013 (Versus:Cosmopolitan Men's S | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:AL13SBQ801A991 (Versus: Womens Tokyc | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: RUNAWAY Women's black Watch | Timeless Watch Group LLC | Versus:3C65500000 (Versus: RUNAWAY Women's | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC040014 (Versus: AVENTURA Men's Bl: | 1.00 | 63.00 | 63.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGM120014 (Versus: TOKYO Men's Black \ | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: RUNAWAY Women's black Watch | Timeless Watch Group LLC | Versus:3C65500000 (Versus: RUNAWAY Women's | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:AL13SBQ701A071 (Versus: Womens Tokyc | 1.00 | 43.00 | 43.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens White Watch | Timeless Watch Group LLC | Versus:SF7010014 (Versus: Miami Womens White | 1.00 | 51.00 | 51.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Red W | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: LOGO Women's Black Watch | Timeless Watch Group LLC | Versus:SP8020013 (Versus: LOGO Women's Black | 1.00 | 34.00 | 34.00 |
| Invoice | 05/25/2017 | 191092685 | GLOBE SS IP YELLOW GOLD BLUE DIAL BLUE S | Timeless Watch Group LLC | Versus:SBA110015 (GLOBE SS IP YELLOW GOLE | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | GLOBE SS IP ROSE GOLD BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA100015 (GLOBE SS IP ROSE GOLD BI | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | GLOBE STAINLESS STEEL SILVER DIAL BLACK | Timeless Watch Group LLC | Versus:SBA130015 (GLOBE STAINLESS STEEL S | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's  Black Watch | Timeless Watch Group LLC | Versus:SP8110014 (Versus: Logo Women's  Black | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191092685 | MIAMI SS IP YELLOW GOLD BLACK DIAL BLACK | Timeless Watch Group LLC | Versus:SF7110015 (MIAMI SS IP YELLOW GOLD I | 1.00 | 68.00 | 68.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Optical Black Watch | Timeless Watch Group LLC | Versus:3C68700000 (Versus: Womens Optical Blac | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | AVENTURA SS IPBLACK 2TONE CHR BLACK DIA | Timeless Watch Group LLC | Versus:SOC110015 (AVENTURA SS IPBLACK 2TC | 1.00 | 80.00 | 80.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: RUNAWAY Women's black Watch | Timeless Watch Group LLC | Versus:3C65700000 (Versus: RUNAWAY Women's | 1.00 | 70.00 | 70.00 |
| Invoice | 05/25/2017 | 191092685 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | AVENTURA STAINLESS STEEL CHR BLACK DIAL | Timeless Watch Group LLC | Versus:SOC100015 (AVENTURA STAINLESS STE | 1.00 | 72.00 | 72.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Globe Men's Black Watch | Timeless Watch Group LLC | Versus:SBA040014 (Versus: Globe Men's Black Wa | 1.00 | 71.00 | 71.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Miami Womens Black Watch | Timeless Watch Group LLC | Versus:SF7050014 (Versus: Miami Womens Black ` | 1.00 | 59.00 | 59.00 |
| Invoice | 05/25/2017 | 191092685 | CORAL GABLES SS IPYG 2 TONE SILVER DIAL S | Timeless Watch Group LLC | Versus:SOD110015 (CORAL GABLES SS IPYG 2 T | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | MIAMI STAINLESS STEEL BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SF7080015 (MIAMI STAINLESS STEEL BL | 1.00 | 60.00 | 60.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: RUNAWAY Womens black Watch | Timeless Watch Group LLC | Versus:3C65500000 (Versus: RUNAWAY Women's | 1.00 | 62.00 | 62.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS SUNNYRIDGE MESH SS IP YELLOW GC | Timeless Watch Group LLC | Versus:SOL100016 (VERSUS SUNNYRIDGE MES | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: V_BRICK LANE Watch**1qty 11/20/18**CL | Timeless Watch Group LLC | Versus:S64070016 (Versus: V_BRICK LANE Watch | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK WATCH | Timeless Watch Group LLC | Versus:SOS020015 (VERSUS:SERTIE MULTI BLA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET IPYG BRACELET WATCH | Timeless Watch Group LLC | Versus:SOR120015 (VERSUS:MANHASSET IPYG | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 26MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SOZ070015 (VERSUS:TOKYO 26MM CHA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP ROSE GOLD WHIT | Timeless Watch Group LLC | Versus:SCC070016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET WHITE DIAL SS BRACELE | Timeless Watch Group LLC | Versus:SOR080015 (VERSUS:MANHASSET WHIT | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET BLACK DIAL IPYG BRACE | Timeless Watch Group LLC | Versus:SOR090015 (VERSUS:MANHASSET BLAC | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:MANHASSET BLACK WATCH W/ IPYG A | Timeless Watch Group LLC | Versus:SOR020015 (VERSUS:MANHASSET BLAC | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM BLUE W/ IPYG DIAL BLUI | Timeless Watch Group LLC | Versus:SGM180015 (VERSUS:TOKYO 42MM BLUI | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BLAC | Timeless Watch Group LLC | Versus:SH7160015 (VERSUS:TOKYO 38MM CHAM | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BL | Timeless Watch Group LLC | Versus:SCC040016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 42MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SGM220015 (VERSUS:TOKYO 42MM CHA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | SUNNYRIDGE IP YELLOW GOLD BLACK DIAL BL | Timeless Watch Group LLC | Versus:SOL040015 (SUNNYRIDGE IP YELLOW GC | 0.00 | 35.00 | 0.00 |
| Invoice | 05/25/2017 | 191092685 | SUNNYRIDGE IP YELLOW GOLD RED DIAL RED | Timeless Watch Group LLC | Versus:SOL030015 (SUNNYRIDGE IP YELLOW GC | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | SUNNYRIDGE IP YELLOW GOLD RED DIAL RED | Timeless Watch Group LLC | Versus:SOL030015 (SUNNYRIDGE IP YELLOW GC | 1.00 | 35.00 | 35.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 05/25/2017 | 191092685 | SUNNYRIDGE IP YELLOW GOLD BLACK DIAL BL | Timeless Watch Group LLC | Versus:SOL040015 (SUNNYRIDGE IP YELLOW G | 1.00 | 35.00 | 35.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: TOKYO Women's Gold Watch**1qty 11/20/ | Timeless Watch Group LLC | Versus:SH7040013 (Versus: TOKYO Women's Gol | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Cosmopolitan Women's White Watch | Timeless Watch Group LLC | Versus:SGC010012 (Versus: Cosmopolitan Women | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 49.00 | 49.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Dazzle Women's Black Watch | Timeless Watch Group LLC | Versus:3C62800000 (Versus: Dazzle Women's Blac | 1.00 | 50.00 | 50.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:3C63700000 (Versus: Womens Tokyo White | 1.00 | 46.00 | 46.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: KEY BISCAYNE Women's Green Watch**1 | Timeless Watch Group LLC | Versus:SOB050014 (Versus: KEY BISCAYNE Wom | 1.00 | 52.00 | 52.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:RIVIERA BEACH STAINLESS STEEL PIN | Timeless Watch Group LLC | Versus:SOG010014 (VERSUS:RIVIERA BEACH ST | 1.00 | 53.00 | 53.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:TOKYO 26MM SILVER DIAL BLACK STR | Timeless Watch Group LLC | Versus:SOZ010015 (VERSUS:TOKYO 26MM SILVI | 1.00 | 32.00 | 32.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:AL13SBQ701A071 (Versus: Womens Tokyo | 1.00 | 43.00 | 43.00 |
| Invoice | 05/25/2017 | 191092685 | AGADIR STAINLESS STEEL BLACK DIAL SS BRA | Timeless Watch Group LLC | Versus:SGO130015 (AGADIR STAINLESS STEEL | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | TOKYO 44mm CHRONO STAINLESS STEEL BLA | Timeless Watch Group LLC | Versus:SGN070015 (TOKYO 44mm CHRONO STA | 1.00 | 41.00 | 41.00 |
| Invoice | 05/25/2017 | 191092685 | CORAL GABLES SS IPYELLOW GOLD CHAMPA | Timeless Watch Group LLC | Versus:SOD060015 (CORAL GABLES SS IPYELL( | 1.00 | 54.00 | 54.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACEI | Timeless Watch Group LLC | Versus:SOS070015 (VERSUS:SERTIE MULTI BLA | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | VERSUS:FIRE ISLAND BLACK WATCH W/ IPYG / | Timeless Watch Group LLC | Versus:SOQ050015 (VERSUS:FIRE ISLAND BLAC | 1.00 | 17.00 | 17.00 |
| Invoice | 05/25/2017 | 191092685 | Versus: Logo Women's  black Watch | Timeless Watch Group LLC | Versus:SP8090014 (Versus: Logo Women's  black | 1.00 | 45.00 | 45.00 |
| Invoice | 05/25/2017 | 191092685 | AGADIR SS IPYELLOW GOLD BROWN DIAL SS I | Timeless Watch Group LLC | Versus:SGO160015 (AGADIR SS IPYELLOW GOL | 1.00 | 61.00 | 61.00 |
| Invoice | 05/25/2017 | 191092685 | CHRONO LION 2TONE SS IP YELLOW GOLD BR | Timeless Watch Group LLC | Versus:SBH030015 (CHRONO LION 2TONE SS IP | 1.00 | 50.00 | 50.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Black/Gold Dial with a Black | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE  SS IP YELLOW GOLD WHITE DI | Timeless Watch Group LLC | Versus:SOB130015 (KEY BISCAYNE  SS IP YELL( | 1.00 | 61.20 | 61.20 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne White/Gold Dial with a White | Timeless Watch Group LLC | Versus:SCK060016 (Versus: Key Biscayne White/G | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Black/Gold Dial with a Black | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Blue/Gold Dial | Timeless Watch Group LLC | Versus:SCK090016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with Red/Gold Dial an | Timeless Watch Group LLC | Versus:SCK070016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Purple/Silver Dial with a Purp | Timeless Watch Group LLC | Versus:SCK030016 (Versus: Key Biscayne Purple/S | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Gray/Silver Dial with a Gray S | Timeless Watch Group LLC | Versus:SCK020016 (Versus: Key Biscayne Gray/Sil | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's Green Watch | Timeless Watch Group LLC | Versus:SOB050014 (Versus: KEY BISCAYNE Wom | 1.00 | 52.20 | 52.20 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Blue Watch | Timeless Watch Group LLC | Versus:S73080016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Blue Watch | Timeless Watch Group LLC | Versus:S73080016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Green Watch | Timeless Watch Group LLC | Versus:S73090016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Orange Watch | Timeless Watch Group LLC | Versus:S73100016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73010016 (Versus Women's Miami Crystal | 1.00 | 76.50 | 76.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Orange Watch | Timeless Watch Group LLC | Versus:S73100016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Red Watch | Timeless Watch Group LLC | Versus:S72050016 (Versus Women's Miami Red W | 1.00 | 67.50 | 67.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Blue Watch | Timeless Watch Group LLC | Versus:S73080016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL W/ T | Timeless Watch Group LLC | Ferragamo:FF3240015 (FERRAGAMO:1898 40MM | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: FERRAGAMO 1898 Men's Red Watch | Timeless Watch Group LLC | Ferragamo:FF3040013 (Ferragamo: FERRAGAMO | 1.00 | 197.10 | 197.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | Vega Green Dial 32mm IPYG Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI1040015 (Vega Green Dial 32mm IP | 1.00 | 269.10 | 269.10 |
| Invoice | 06/13/2017 | 191092746 | Vega Green Dial 38mm IPYG Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI0040015 (Vega Green Dial 38mm IPY | 1.00 | 269.10 | 269.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | Vega Purple Dial 32mm TwoTone Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI1030015 (Vega Purple Dial 32mm Two | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 233.10 | 233.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:DYLOS CHRONO MENS YELLOW GOI | Timeless Watch Group LLC | Versace:VQC040015 (VERSACE:DYLOS CHRONC | 1.00 | 431.10 | 431.10 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:REVE CHRONO 46MM BLACK DIAL SS | Timeless Watch Group LLC | Versace:VQZ060015 (VERSACE:REVE CHRONO 4 | 0.00 | 413.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versace: Day Glam Women's Mother of pearl Watcl | Timeless Watch Group LLC | Versace:VLB100014 (Versace: Day Glam Women's | 1.00 | 413.10 | 413.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:LEDA RED MOP DIAL RED LEATHER S | Timeless Watch Group LLC | Versace:VNC140014 (VERSACE:LEDA RED MOP | 1.00 | 197.10 | 197.10 |
| Invoice | 06/13/2017 | 191092746 | Versace: Reve Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:95CCS1D497 SC01 (Versace: Reve Mothe | 0.00 | 359.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versace: V-SIGNATURE Women's Black Watch | Timeless Watch Group LLC | Versace:VLA020014 (Versace: V-SIGNATURE Wor | 1.00 | 251.10 | 251.10 |

**First SBF Holding, Inc.**

**Sales by Customer Detail**

June 1, 2016 through February 4, 2019

1:41 PM
02/04/19
Accrual Basis

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/13/2017 | 191092746 | Ferragamo: FERRAGAMO 1898 SPORT Mens Blue | Timeless Watch Group LLC | Ferragamo:FF3120014 (Ferragamo: FERRAGAMO | 1.00 | 269.10 | 269.10 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo Minuetto Stainless steel black face wom | Timeless Watch Group LLC | Ferragamo:FQ4300016 (Ferragamo Minuetto Stainl | 1.00 | 305.10 | 305.10 |
| Invoice | 06/13/2017 | 191092746 | Versace: Mystique Black 42mm Watch | Timeless Watch Group LLC | Versace:I8C99D008 S009 (Versace: Mystique Black | 1.00 | 297.00 | 297.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Paris Lights Pink Watch | Timeless Watch Group LLC | Versus:SGW100016 (Versus Women's Paris Lights | 1.00 | 76.50 | 76.50 |
| Invoice | 06/13/2017 | 191092746 | BAYSIDE  42mm STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOT020015 (BAYSIDE  42mm STAINLESS | 1.00 | 27.00 | 27.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:TOKYO 42MM BLACK WATCH | Timeless Watch Group LLC | Versus:SGM160015 (VERSUS:TOKYO 42MM BLA( | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 38mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SH7220015 (TOKYO 38mm CRYSTAL STA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:CHELSEA BLACK DIAL SS BRACELET \ | Timeless Watch Group LLC | Versus:SOV020015 (VERSUS:CHELSEA BLACK D | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92QCS1D497 S001 (Versace: Womens Re | 1.00 | 202.50 | 202.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:MANHASSET SILVER BRACELET WATC | Timeless Watch Group LLC | Versus:SOR110015 (VERSUS:MANHASSET SILVE | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM240015 (TOKYO 42mm CRYSTAL ST/ | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 233.10 | 233.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66060016 (Versus: V_SHOREDITCH Watc | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM250015 (TOKYO 42mm CRYSTAL ST/ | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 44mm CHRONO STAINLESS STEEL SILV | Timeless Watch Group LLC | Versus:SGN110015 (TOKYO 44mm CHRONO STA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:TOKYO 26MM WHITE DIAL SS BRACEL | Timeless Watch Group LLC | Versus:SOZ050015 (VERSUS:TOKYO 26MM WHIT | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTAL B | Timeless Watch Group LLC | Versus:SOV030015 (VERSUS:CHELSEA SILVER D | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:TOKYO 42MM BLACK WATCH | Timeless Watch Group LLC | Versus:SGM160015 (VERSUS:TOKYO 42MM BLA( | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:MANHASSET SILVER BRACELET WATC | Timeless Watch Group LLC | Versus:SOR110015 (VERSUS:MANHASSET SILVE | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:REVE CHRONO 46MM BLACK DIAL IP | Timeless Watch Group LLC | Versace:VQZ090015 (VERSACE:REVE CHRONO 4 | 1.00 | 539.10 | 539.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Logo Women's Black Watch | Timeless Watch Group LLC | Versus:SP8080014 (Versus: Logo Women's Black \ | 1.00 | 34.20 | 34.20 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE  STAINLESS STEEL WHITE DIAL | Timeless Watch Group LLC | Versus:SOB070015 (KEY BISCAYNE  STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Blue Watch | Timeless Watch Group LLC | Versus:SGO220016 (Versus Women's Agadir Blue | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTAL B | Timeless Watch Group LLC | Versus:SOV030015 (VERSUS:CHELSEA SILVER D | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:MANHASSET BLACK WATCH | Timeless Watch Group LLC | Versus:SOR010015 (VERSUS:MANHASSET BLAC | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: TOKYO Men's Green Watch | Timeless Watch Group LLC | Versus:SGM100014 (Versus: TOKYO Men's Green | 1.00 | 30.60 | 30.60 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:RIVERDALE SILVER DIAL TWOTONE C | Timeless Watch Group LLC | Versus:SOI070015 (VERSUS:RIVERDALE SILVER | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir Black | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Black and Silver with Bla | Timeless Watch Group LLC | Versus:SCK010016 (Versus: Key Biscayne Black ar | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Osaka Women'S White Watch | Timeless Watch Group LLC | Versus:SGI040013 (Versus: Osaka Women'S White | 1.00 | 41.40 | 41.40 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/13/2017 | 191092746 | VERSUS CAMDEN MARKET STAINLESS STEEL I | Timeless Watch Group LLC | Versus:SCA010016 (VERSUS CAMDEN MARKET | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Light Blue/Silver Dial with a L | Timeless Watch Group LLC | Versus:SCK040016 (Versus: Key Biscayne Blu | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet BROWN DIAL BROWN S | Timeless Watch Group LLC | Versus:SCM040016 (Versus: V_Versus Eyelet BR( | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 48.60 | 48.60 |
| Invoice | 06/13/2017 | 191092746 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC030014 (Versus: AVENTURA Men's Bl: | 1.00 | 58.50 | 58.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Logo Women's White Watch | Timeless Watch Group LLC | Versus:SP8040014 (Versus: Logo Women's White V | 1.00 | 27.00 | 27.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Logo Women's Orange Watch | Timeless Watch Group LLC | Versus:SP8060014 (Versus: Logo Women's Orange | 1.00 | 27.00 | 27.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS;HOLLYWOOD WATCH | Timeless Watch Group LLC | Versus:AL14SBQ5S04A004 (VERSUS;HOLLYWOC | 1.00 | 62.10 | 62.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS;HOLLYWOOD WATCH | Timeless Watch Group LLC | Versus:AL14SBQ5S04A004 (VERSUS;HOLLYWOC | 1.00 | 62.10 | 62.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Black and Silver Dial with Bla | Timeless Watch Group LLC | Versus:SCK010016 (Versus: Key Biscayne Black ar | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE  STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOB080015 (KEY BISCAYNE  STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE  STAINLESS STEEL PINK DIAL P | Timeless Watch Group LLC | Versus:SOB090015 (KEY BISCAYNE  STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's Pink Watch | Timeless Watch Group LLC | Versus:SOB030014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Light Blue/Silver Dial with a L | Timeless Watch Group LLC | Versus:SCK040016 (Versus: Key Biscayne Blu | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Black and Silver Dial with Bla | Timeless Watch Group LLC | Versus:SCK010016 (Versus: Key Biscayne Black ar | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Versus V Black Watch | Timeless Watch Group LLC | Versus:3C68100000 (Versus: Womens Versus V Bl | 1.00 | 41.40 | 41.40 |
| Invoice | 06/13/2017 | 191092746 | GLOBE STAINLESS STEEL BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA120015 (GLOBE STAINLESS STEEL B | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK WATCH | Timeless Watch Group LLC | Versus:SOS020015 (VERSUS:SERTIE MULTI BLA | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BRAC | Timeless Watch Group LLC | Versus:SOS120015 (VERSUS:SERTIE MULTI BLA | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Miami Womens Black Watch | Timeless Watch Group LLC | Versus:SF7020014 (Versus: Miami Womens Black ' | 1.00 | 51.30 | 51.30 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPYG / | Timeless Watch Group LLC | Versus:SOQ040015 (VERSUS:FIRE ISLAND WHIT | 1.00 | 17.10 | 17.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: RUNAWAY Women's black Watch | Timeless Watch Group LLC | Versus:3C65500000 (Versus: RUNAWAY Women's | 1.00 | 62.10 | 62.10 |
| Invoice | 06/13/2017 | 191092746 | AVENTURA STAINLESS STEEL CHR BLACK DIAL | Timeless Watch Group LLC | Versus:SOC100015 (AVENTURA STAINLESS STE | 0.00 | 72.00 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Blue Watch | Timeless Watch Group LLC | Versus:S73080016 (Versus Women's Miami Crystals | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Chain Women's Black Watch | Timeless Watch Group LLC | Versus:3C64900000 (Versus: Chain Women's Black | 1.00 | 70.20 | 70.20 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK WATCH W/ IPRG | Timeless Watch Group LLC | Versus:SOS040015 (VERSUS:SERTIE MULTI BLA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | ELMONT 2TONE SS IP YELLOW GOLD SILVER L | Timeless Watch Group LLC | Versus:SBE060015 (ELMONT 2TONE SS IP YELL( | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:TOKYO 38MM SILVER DIAL BLACK STF | Timeless Watch Group LLC | Versus:SH7140015 (VERSUS:TOKYO 38MM SILVE | 0.00 | 31.50 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPYG / | Timeless Watch Group LLC | Versus:SOQ040015 (VERSUS:FIRE ISLAND WHIT | 1.00 | 17.10 | 17.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTAL B | Timeless Watch Group LLC | Versus:SOV030015 (VERSUS:CHELSEA SILVER [ | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | GLOBE STAINLESS STEEL BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA120015 (GLOBE STAINLESS STEEL B | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE  STAINLESS STEEL PINK DIAL P | Timeless Watch Group LLC | Versus:SOB090015 (KEY BISCAYNE  STAINLESS | 1.00 | 54.00 | 54.00 |

1:41 PM
02/04/19
Accrual Basis

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE STAINLESS STEEL PINK DIAL P | Timeless Watch Group LLC | Versus:SOB090015 (KEY BISCAYNE STAINLESS | 0.00 | 54.00 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC040014 (Versus: AVENTURA Men's Bla | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Osaka Women'S Grey Watch | Timeless Watch Group LLC | Versus:SGI010013 (Versus: Osaka Women'S Grey | 1.00 | 41.40 | 41.40 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_COVENT GARDEN Watch | Timeless Watch Group LLC | Versus:SCD090016 (Versus: V_COVENT GARDEN | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS ABBEY ROAD STAINLESS STEEL WHIT | Timeless Watch Group LLC | Versus:SCC020016 (VERSUS ABBEY ROAD STAI | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS CAMDEN MARKET 2TONE SS IPYG SIL | Timeless Watch Group LLC | Versus:SCA020016 (VERSUS CAMDEN MARKET | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG160016 (Versus: V_CARNABY STREE | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS CAMDEN MARKET STAINLESS STEEL I | Timeless Watch Group LLC | Versus:SCA010016 (VERSUS CAMDEN MARKET | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | AGADIR STAINLESS STEEL BLACK DIAL SS BRA | Timeless Watch Group LLC | Versus:SGO130015 (AGADIR STAINLESS STEEL | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: FIRE ISLAND Teal Watch | Timeless Watch Group LLC | Versus:SOQ070016 (Versus: FIRE ISLAND Teal W | 1.00 | 17.10 | 17.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Gold Watch | Timeless Watch Group LLC | Versus:SGO250016 (Versus Women's Agadir Gold | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Tokyo Black Watch**1qty 6/12/18 | Timeless Watch Group LLC | Versus:AL13SBQ809A009 (Versus: Womens Tokyo | 1.00 | 30.60 | 30.60 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO230016 (Versus Women's Agadir Silver | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Gold Watch | Timeless Watch Group LLC | Versus:SGO250016 (Versus Women's Agadir Gold | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Taupe Dial SS bracelet Versus watch | Timeless Watch Group LLC | Versus:S24020016 (Manhasset Taupe Dial SS brac | 1.00 | 67.50 | 67.50 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Emerald dial SS IPYG bracelet versus w | Timeless Watch Group LLC | Versus:S24090016 (Manhasset Emerald dial SS IP | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Black dial SS IPYG bracelet Versus wat | Timeless Watch Group LLC | Versus:S24050016 (Manhasset Black dial SS IPYG | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Silver dial SS IPYG Bracelet versus wat | Timeless Watch Group LLC | Versus:S24100016 (Manhasset Silver dial SS IPYG | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Red dial SS IPYG Bracelet Versus watc | Timeless Watch Group LLC | Versus:S24070016 (Manhasset Red dial SS IPYG E | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Moda Women's Pink Watch | Timeless Watch Group LLC | Versus:SGE010012 (Versus: Moda Women's Pink V | 1.00 | 46.80 | 46.80 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_SHOREDITCH Watch | Timeless Watch Group LLC | Versus:S66070016 (Versus: V_SHOREDITCH Wat | 1.00 | 42.30 | 42.30 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SIL\ | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:ROSLYN BLACK WATCH W/ IPYG ACC | Timeless Watch Group LLC | Versus:SOM050015 (VERSUS:ROSLYN BLACK W | 0.00 | 35.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: RUNAWAY Women's black Watch | Timeless Watch Group LLC | Versus:3C65700000 (Versus: RUNAWAY Women's | 1.00 | 70.20 | 70.20 |
| Invoice | 06/13/2017 | 191092746 | Versus Bayside Blue Watch | Timeless Watch Group LLC | Versus:SOJ120016 (Versus Bayside Blue Watch) | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | AVENTURA STAINLESS STEEL CHR BLACK DIAL | Timeless Watch Group LLC | Versus:SOC100015 (AVENTURA STAINLESS STE | 1.00 | 72.00 | 72.00 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE STAINLESS STEEL WHITE DIAL | Timeless Watch Group LLC | Versus:SOB070015 (KEY BISCAYNE STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE STAINLESS STEEL WHITE DIAL | Timeless Watch Group LLC | Versus:SOB070015 (KEY BISCAYNE STAINLESS | 0.00 | 45.00 | 45.00 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191092746 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM250015 (TOKYO 42mm CRYSTAL STA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: FIRE ISLAND Blue Watch | Timeless Watch Group LLC | Versus:SOQ090016 (Versus: FIRE ISLAND Blue W | 1.00 | 17.10 | 17.10 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM250015 (TOKYO 42mm CRYSTAL STA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | BAYSIDE 42mm STAINLESS STEEL SILVER DIAL | Timeless Watch Group LLC | Versus:SOT070015 (BAYSIDE 42mm STAINLESS | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Mens Tokyo Orange Watch | Timeless Watch Group LLC | Versus:3C61200000 (Versus: Mens Tokyo Orange V | 1.00 | 30.60 | 30.60 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | KEY BISCAYNE STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOB080015 (KEY BISCAYNE STAINLESS | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC050014 (Versus: AVENTURA Men's Bla | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS;HOLLYWOOD WATCH | Timeless Watch Group LLC | Versus:AL14SBQ9S16A116 (VERSUS;HOLLYWOC | 1.00 | 55.80 | 55.80 |
| Invoice | 06/13/2017 | 191092746 | Versus: Mens Tokyo Silver Watch | Timeless Watch Group LLC | Versus:AL13LBQ802A009 (Versus: Mens Tokyo Sil | 1.00 | 30.60 | 30.60 |
| Invoice | 06/13/2017 | 191092746 | Versus: MANHATTAN Men's Brown Watch | Timeless Watch Group LLC | Versus:SGV060013 (Versus: MANHATTAN Men's E | 1.00 | 53.10 | 53.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:3C64200000 (Versus: Womens Tokyo Black | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: TOKYO Men's Silver Watch | Timeless Watch Group LLC | Versus:SGN010013 (Versus: TOKYO Men's Silver V | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Won | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:3C63700000 (Versus: Womens Tokyo White | 1.00 | 45.90 | 45.90 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 0.00 | 85.50 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | CORAL GABLES SS IPYELLOW GOLD CHAMPAC | Timeless Watch Group LLC | Versus:SOD060015 (CORAL GABLES SS IPYELLC | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versace: Reve Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:95CCS1D497 SC01 (Versace: Reve Mothe | 2.00 | 359.10 | 718.20 |
| Invoice | 06/13/2017 | 191092746 | Versace: Dv One White 43mm Watch | Timeless Watch Group LLC | Versace:28ccp1d001 s001 (Versace: Dv One White | 4.00 | 463.50 | 1,854.00 |
| Invoice | 06/13/2017 | 191092746 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92CCP1D497 S001 (Versace: Womens Re | 1.00 | 364.50 | 364.50 |
| Invoice | 06/13/2017 | 191092746 | Versace: Reve Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:95CCP1D497 SC01 (Versace: Reve Mothe | 4.00 | 449.10 | 1,796.40 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne White/Gold Dial with a White | Timeless Watch Group LLC | Versus:SCK060016 (Versus: Key Biscayne White/G | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG040016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Gray/Silver Dial with a Gray S | Timeless Watch Group LLC | Versus:SCK020016 (Versus: Key Biscayne Gray/Sil | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92CCP1D497 S001 (Versace: Womens Re | 19.00 | 364.50 | 6,925.50 |
| Invoice | 06/13/2017 | 191092746 | Versace: REVE CERAMIC 3H Black 35mm Watch*' | Timeless Watch Group LLC | Versace:92QCP9D008 SC09 (Versace: REVE CER | 3.00 | 355.50 | 1,066.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:MANHASSET BLACK WATCH | Timeless Watch Group LLC | Versus:SOR010015 (VERSUS:MANHASSET BLAC | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | ELMONT SS IP YELLOW GOLD BROWN DIAL BR | Timeless Watch Group LLC | Versus:SBE020015 (ELMONT SS IP YELLOW GOI | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92CCP1D497 S001 (Versace: Womens Re | 1.00 | 364.50 | 364.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 0.00 | 71.11 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | ELMONT SS IP ROSE GOLD BROWN DIAL SS IPI | Timeless Watch Group LLC | Versus:SBE070015 (ELMONT SS IP ROSE GOLD | 1.00 | 40.50 | 40.50 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/13/2017 | 191092746 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD FU | Timeless Watch Group LLC | Versus:SH7230015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 44mm CHRONO STAINLESS STEEL BLA( | Timeless Watch Group LLC | Versus:SGN070015 (TOKYO 44mm CHRONO STA | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versace: Reve Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:92CCS1D497 S001 (Versace: Reve Mothe | 1.00 | 279.00 | 279.00 |
| Invoice | 06/13/2017 | 191092746 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92QCP1D497 S001 (Versace: Womens Re | 2.00 | 297.00 | 594.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: TOKYO Men's Red Watch | Timeless Watch Group LLC | Versus:SGM110014 (Versus: TOKYO Men's Red W | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | ELMONT SS IP ROSE GOLD WHITE DIAL BEIGE | Timeless Watch Group LLC | Versus:SBE030015 (ELMONT SS IP ROSE GOLD | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS ABBEY ROAD STAINLESS STEEL BLAC | Timeless Watch Group LLC | Versus:SCC010016 (VERSUS ABBEY ROAD STAI | 0.00 | 40.50 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Mens Soho Black Watch | Timeless Watch Group LLC | Versus:C73100000 (Versus: Mens Soho Black Wa | 1.00 | 48.60 | 48.60 |
| Invoice | 06/13/2017 | 191092746 | ELMONT SS IP ROSE GOLD BROWN DIAL SS IPI | Timeless Watch Group LLC | Versus:SBE070015 (ELMONT SS IP ROSE GOLD | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK WATCH W/ IPRC | Timeless Watch Group LLC | Versus:SOS040015 (VERSUS:SERTIE MULTI BLA | 0.00 | 45.00 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: TOKYO Women's Silver Watch | Timeless Watch Group LLC | Versus:SH7010013 (Versus: TOKYO Women's Silv | 1.00 | 30.60 | 30.60 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH STAINLESS STEE | Timeless Watch Group LLC | Versus:SOL080016 (VERSUS SUNNYRIDGE MES | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:VANITAS WHITE/IPYG PEN | Timeless Watch Group LLC | Versace:VS1010015 (VERSACE:VANITAS WHITE/ | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK WATCH | Timeless Watch Group LLC | Versus:SOS020015 (VERSUS:SERTIE MULTI BLA | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Gray/Silver Dial with a Gray S | Timeless Watch Group LLC | Versus:SCK020016 (Versus: Key Biscayne Gray/Sil | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch v | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: TOKYO Women's Silver Watch | Timeless Watch Group LLC | Versus:SH7030013 (Versus: TOKYO Women's Silv | 1.00 | 30.60 | 30.60 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Purple/Silver Dial with a Purp | Timeless Watch Group LLC | Versus:SCK030016 (Versus: Key Biscayne Purple/S | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACEI | Timeless Watch Group LLC | Versus:SOS070015 (VERSUS:SERTIE MULTI BLA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI WHITE WATCH | Timeless Watch Group LLC | Versus:SOS030015 (VERSUS:SERTIE MULTI WHI | 0.00 | 45.00 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Dazzle Women's purple Watch | Timeless Watch Group LLC | Versus:3C63100000 (Versus: Dazzle Women's purp | 1.00 | 55.80 | 55.80 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ709A009 (Versus: Womens Tokyo | 0.00 | 34.20 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACEI | Timeless Watch Group LLC | Versus:SOS070015 (VERSUS:SERTIE MULTI BLA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Gold Alumini | Timeless Watch Group LLC | Versus:3C66300000 (Versus Gold Alumini) | 1.00 | 55.80 | 55.80 |
| Invoice | 06/13/2017 | 191092746 | Versus: Manhattan Men's Black Watch | Timeless Watch Group LLC | Versus:SGV080014 (Versus: Manhattan Men's Blac | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:SERTIE MULTI BLACK DIAL IPRG BRAC | Timeless Watch Group LLC | Versus:SOS120015 (VERSUS:SERTIE MULTI BLA | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:MANHASSET BLACK WATCH | Timeless Watch Group LLC | Versus:SOR010015 (VERSUS:MANHASSET BLAC | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH STAINLESS STEE | Timeless Watch Group LLC | Versus:SOL070016 (VERSUS SUNNYRIDGE MES | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL110016 (VERSUS SUNNYRIDGE MES | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH STAINLESS STEE | Timeless Watch Group LLC | Versus:SOL080016 (VERSUS SUNNYRIDGE MES | 0.00 | 31.50 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO: MEN'S FERRAGAMO 1899 Black D | Timeless Watch Group LLC | Ferragamo:FFM080016 (FERRAGAMO: MEN'S FEI | 1.00 | 287.10 | 287.10 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: FERRAGAMO 1898 Women's Silver W | Timeless Watch Group LLC | Ferragamo:FF3090014 (Ferragamo: FERRAGAMO | 1.00 | 323.10 | 323.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:GANCINO CHIC SILVER DIAL W/ D | Timeless Watch Group LLC | Ferragamo:FID030015 (FERRAGAMO:GANCINO C | 1.00 | 251.10 | 251.10 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
June 1, 2016 through February 4, 2019

1:41 PM
02/04/19
Accrual Basis

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191092746 | Versus: Coral Gables Women's White Watch | Timeless Watch Group LLC | Versus:SOD020014 (Versus: Coral Gables Women' | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC050014 (Versus: AVENTURA Men's Bla | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Logo Women's White Watch | Timeless Watch Group LLC | Versus:SP8040014 (Versus: Logo Women's White | 1.00 | 27.00 | 27.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: TOKYO Men's Silver Watch | Timeless Watch Group LLC | Versus:SGM010013 (Versus: TOKYO Men's Silver | 1.00 | 41.40 | 41.40 |
| Invoice | 06/13/2017 | 191092746 | Versus: SERTIE Womens Brown Watch | Timeless Watch Group LLC | Versus:SQ1040013 (Versus: SERTIE Womens Bro | 1.00 | 46.80 | 46.80 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Paris Lights Silver Watch | Timeless Watch Group LLC | Versus:SGW080016 (Versus Women's Paris Lights | 1.00 | 76.50 | 76.50 |
| Invoice | 06/13/2017 | 191092746 | Versace: Destiny Spirit Mother Of Pearl 39mm Wat | Timeless Watch Group LLC | Versace:86Q721MD497 S585 (Versace: Destiny Sp | 1.00 | 755.10 | 755.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Paris Lights Pink Watch | Timeless Watch Group LLC | Versus:SGW100016 (Versus Women's Paris Lights | 1.00 | 76.50 | 76.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Paris Lights Blue Watch | Timeless Watch Group LLC | Versus:SGW130016 (Versus Women's Paris Lights | 1.00 | 76.50 | 76.50 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:GANCINO BRACELET BROWN DIA | Timeless Watch Group LLC | Ferragamo:FII040015 (FERRAGAMO:GANCINO BF | 2.00 | 179.10 | 358.20 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:GANCINO BRACELET ORANGE DI | Timeless Watch Group LLC | Ferragamo:FII050015 (FERRAGAMO:GANCINO BF | 1.00 | 179.10 | 179.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet BLACK DIAL BLACK STR | Timeless Watch Group LLC | Versus:SCM020016 (Versus: V_Versus Eyelet BLA | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS V VERSUS eyelets SS IP YELLOW GOLI | Timeless Watch Group LLC | Versus:SCI040016 (VERSUS V VERSUS eyelets S | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  GREEN DIAL GREEN ST | Timeless Watch Group LLC | Versus:SCM120016 (Versus: V_Versus Eyelet  GRI | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet COPPER DIAL COPPER | Timeless Watch Group LLC | Versus:SCM080016 (Versus: V_Versus Eyelet COF | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  GREEN DIAL GREEN ST | Timeless Watch Group LLC | Versus:SCM120016 (Versus: V_Versus Eyelet  GRI | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  WHITE DIAL WHITE STF | Timeless Watch Group LLC | Versus:SCM090016 (Versus: V_Versus Eyelet  WH | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE ST | Timeless Watch Group LLC | Versus:SCM030016 (Versus: V_Versus Eyelet  L.BI | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  Silver DIAL SILVER STR. | Timeless Watch Group LLC | Versus:SCM010016 (Versus: V_Versus Eyelet  Silv | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS V VERSUS eyelets SS IP YELLOW GOLI | Timeless Watch Group LLC | Versus:SCI030016 (VERSUS V VERSUS eyelets S | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | GLOBE SS IP ROSE GOLD BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA100015 (GLOBE SS IP ROSE GOLD BI | 1.00 | 80.10 | 80.10 |
| Invoice | 06/13/2017 | 191092746 | GLOBE STAINLESS STEEL BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA120015 (GLOBE STAINLESS STEEL B | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | CORAL GABLES SS IPYELLOW GOLD CHAMPAC | Timeless Watch Group LLC | Versus:SOD060015 (CORAL GABLES SS IPYELLC | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Coral Gables Women's Black Watch | Timeless Watch Group LLC | Versus:SOD010014 (Versus: Coral Gables Women' | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Green Watch | Timeless Watch Group LLC | Versus:SOD120016 (Versus Women's Coral Gables | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Silver Watch | Timeless Watch Group LLC | Versus:SOD170016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Silver Watch | Timeless Watch Group LLC | Versus:SOD170016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Beige Watch | Timeless Watch Group LLC | Versus:SOD140016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Blue Watch | Timeless Watch Group LLC | Versus:SOD160016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Blue Watch | Timeless Watch Group LLC | Versus:SOD160016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Silver Watch | Timeless Watch Group LLC | Versus:SOD170016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Green Watch | Timeless Watch Group LLC | Versus:SOD120016 (Versus Women's Coral Gables | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Red Watch | Timeless Watch Group LLC | Versus:SOD150016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Red Watch | Timeless Watch Group LLC | Versus:SOD150016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Coral Gables Women's White Watch | Timeless Watch Group LLC | Versus:SOD020014 (Versus: Coral Gables Women' | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Blue Watch | Timeless Watch Group LLC | Versus:SOD160016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | CORAL GABLES SS IPYELLOW GOLD CHAMPA( | Timeless Watch Group LLC | Versus:SOD080015 (CORAL GABLES SS IPYELL( | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Green Watch | Timeless Watch Group LLC | Versus:SOD120016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Burgundy Watch | Timeless Watch Group LLC | Versus:SOD130016 (Versus Women's Coral Gables | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Red Watch | Timeless Watch Group LLC | Versus:SOD150016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Coral Gables Green Watch | Timeless Watch Group LLC | Versus:SOD120016 (Versus Women's Coral Gables | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | CORAL GABLES SS IPYELLOW GOLD CHAMPA( | Timeless Watch Group LLC | Versus:SOD100015 (CORAL GABLES SS IPYELL( | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Blue Watch | Timeless Watch Group LLC | Versus:S73080016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Beige Watch | Timeless Watch Group LLC | Versus:S73070016 (Versus Women's Miami Crystal | 2.00 | 85.50 | 171.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Beige Watch | Timeless Watch Group LLC | Versus:S72070016 (Versus Women's Miami Beige \ | 1.00 | 67.50 | 67.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73060016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Miami Black Watch | Timeless Watch Group LLC | Versus:S73020016 (Versus Women's Miami Crystal | 1.00 | 76.50 | 76.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL100016 (VERSUS SUNNYRIDGE MES | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL110016 (VERSUS SUNNYRIDGE MES | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH STAINLESS STEE | Timeless Watch Group LLC | Versus:SOL070016 (VERSUS SUNNYRIDGE MES | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH STAINLESS STEE | Timeless Watch Group LLC | Versus:SOL070016 (VERSUS SUNNYRIDGE MES | 1.00 | 31.50 | 31.50 |
| Invoice | 06/13/2017 | 191092746 | SUNNYRIDGE STAINLESS STEEL BLACK DIAL B | Timeless Watch Group LLC | Versus:SOL020015 (SUNNYRIDGE STAINLESS S | 0.00 | 31.50 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL100016 (VERSUS SUNNYRIDGE MES | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL090016 (VERSUS SUNNYRIDGE MES | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 0.00 | 63.00 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Roslyn Cuff Red Watch | Timeless Watch Group LLC | Versus:SOM110016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Roslyn Cuff Blue Watch | Timeless Watch Group LLC | Versus:SOM130016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/13/2017 | 191092746 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 0.00 | 63.00 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Manhasset L.blue dial SS bracelet Versus watch | Timeless Watch Group LLC | Versus:S24030016 (Manhasset L.blue dial SS brace | 1.00 | 67.50 | 67.50 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Silver dial SS IPYG Bracelet versus wat | Timeless Watch Group LLC | Versus:S24040016 (Manhasset Silver dial SS IPYG | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Black dial SS IPYG bracelet Versus wat | Timeless Watch Group LLC | Versus:S24050016 (Manhasset Black dial SS IPYG | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Blue dial SS IPYG bracelet versus watc | Timeless Watch Group LLC | Versus:S24080016 (Manhasset Blue dial SS IPYG k | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Red dial SS IPYG Bracelet Versus watc | Timeless Watch Group LLC | Versus:S24070016 (Manhasset Red dial SS IPYG E | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Emerald dial SS IPYG bracelet versus w | Timeless Watch Group LLC | Versus:S24090016 (Manhasset Emerald dial SS IP` | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191092746 | Manhasset Taupe Dial SS bracelet Versus watch | Timeless Watch Group LLC | Versus:S24020016 (Manhasset Taupe Dial SS brac | 1.00 | 67.50 | 67.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS V VERSUS eyelets SS IP YELLOW GOL[ | Timeless Watch Group LLC | Versus:SCI020016 (VERSUS V VERSUS eyelets S | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  BLUE DIAL BLUE STRAF | Timeless Watch Group LLC | Versus:SCM110016 (Versus: V_Versus Eyelet  BLL | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  BROWN DIAL BROWN S | Timeless Watch Group LLC | Versus:SCM040016 (Versus: V_Versus Eyelet  BR( | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet RED DIAL RED STRAP If | Timeless Watch Group LLC | Versus:SCM060016 (Versus: V_Versus Eyelet RED | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE ST | Timeless Watch Group LLC | Versus:SCM030016 (Versus: V_Versus Eyelet  L.BI | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 0.00 | 71.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  BLACK DIAL BLACK STF | Timeless Watch Group LLC | Versus:SCM100016 (Versus: V_Versus Eyelet  BLA | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  WHITE DIAL WHITE STF | Timeless Watch Group LLC | Versus:SCM090016 (Versus: V_Versus Eyelet  WH | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet COPPER DIAL COPPER | Timeless Watch Group LLC | Versus:SCM080016 (Versus: V_Versus Eyelet COF | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet champagne DIAL/STRAP | Timeless Watch Group LLC | Versus:SCM070016 (Versus: V_Versus Eyelet chan | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet  BLUE DIAL BLUE STRAF | Timeless Watch Group LLC | Versus:SCM110016 (Versus: V_Versus Eyelet  BLL | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS V VERSUS eyelets SS IP YELLOW GOL[ | Timeless Watch Group LLC | Versus:SCI030016 (VERSUS V VERSUS eyelets S | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet BLACK DIAL BLACK STR | Timeless Watch Group LLC | Versus:SCM020016 (Versus: V_Versus Eyelet BLA( | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_Versus Eyelet RED DIAL RED STRAP If | Timeless Watch Group LLC | Versus:SCM060016 (Versus: V_Versus Eyelet RED | 1.00 | 54.00 | 54.00 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: FERRAGAMO 1898 Women's Brown V\ | Timeless Watch Group LLC | Ferragamo:FF3060013 (Ferragamo: FERRAGAMO | 1.00 | 197.10 | 197.10 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Sertie Red Watch | Timeless Watch Group LLC | Versus:3C72200000 (Versus: Womens Sertie Red \ | 1.00 | 43.20 | 43.20 |
| Invoice | 06/13/2017 | 191092746 | Versus: KEY BISCAYNE Women's Black Watch | Timeless Watch Group LLC | Versus:SOB020014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS;HOLLYWOOD WATCH | Timeless Watch Group LLC | Versus:AL14SBQ9S16A116 (VERSUS;HOLLYWO( | 1.00 | 55.80 | 55.80 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:BRICKELL BLACK DIAL SS IP YELLOW | Timeless Watch Group LLC | Versus:SOE040014 (VERSUS:BRICKELL BLACK [ | 0.00 | 53.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: TOKYO Men's Gold Watch | Timeless Watch Group LLC | Versus:SGN020013 (Versus: TOKYO Men's Gold W | 1.00 | 61.20 | 61.20 |
| Invoice | 06/13/2017 | 191092746 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BL | Timeless Watch Group LLC | Versus:SCC040016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG150016 (Versus: V_CARNABY STREE | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS CARNABY STREET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCG020016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS CARNABY STREET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCG050016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS CARNABY STREET SS IP ROSE GOLD ` | Timeless Watch Group LLC | Versus:SCG060016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/13/2017 | 191092746 | Sunnyridge Blue dial SS Strap IPYG versus watch | Timeless Watch Group LLC | Versus:S23100016 (Sunnyridge Blue dial SS Strap | 1.00 | 53.10 | 53.10 |
| Invoice | 06/13/2017 | 191092746 | VERSUS SUNNYRIDGE MESH SS IP ROSE GOLE | Timeless Watch Group LLC | Versus:SOL120016 (VERSUS SUNNYRIDGE MES | 0.00 | 40.50 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 48.60 | 48.60 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 42mm CRYSTAL SS IPYELLOW GOLD FL | Timeless Watch Group LLC | Versus:SGM270015 (TOKYO 42mm CRYSTAL SS | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:TOKYO 42MM BLUE W/ IPYG DIAL BLUI | Timeless Watch Group LLC | Versus:SGM180015 (VERSUS:TOKYO 42MM BLUI | 1.00 | 35.10 | 35.10 |
| Invoice | 06/13/2017 | 191092746 | TOKYO 42mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SGM250015 (TOKYO 42mm CRYSTAL ST/ | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS:TOKYO 42MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SGM210015 (VERSUS:TOKYO 42MM SILV | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_COVENT GARDEN Watch | Timeless Watch Group LLC | Versus:SCD050016 (Versus: V_COVENT GARDEN | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_COVENT GARDEN Watch | Timeless Watch Group LLC | Versus:SCD030016 (Versus: V_COVENT GARDEN | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_COVENT GARDEN Watch | Timeless Watch Group LLC | Versus:SCD090016 (Versus: V_COVENT GARDEN | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_COVENT GARDEN Watch | Timeless Watch Group LLC | Versus:SCD040016 (Versus: V_COVENT GARDEN | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | Versus: V_COVENT GARDEN Watch**1qty 6/12/18 | Timeless Watch Group LLC | Versus:SCD130016 (Versus: V_COVENT GARDEN | 1.00 | 49.50 | 49.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS ABBEY ROAD SS IP ROSE GOLD PURF | Timeless Watch Group LLC | Versus:SCC080016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 06/13/2017 | 191092746 | VERSUS ABBEY ROAD STAINLESS STEEL BLAC | Timeless Watch Group LLC | Versus:SCC010016 (VERSUS ABBEY ROAD STAI | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | VERSUS ABBEY ROAD STAINLESS STEEL WHIT | Timeless Watch Group LLC | Versus:SCC020016 (VERSUS ABBEY ROAD STAI | 1.00 | 40.50 | 40.50 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO:VEGA 32MM MOP DIAL IPYG BRA( | Timeless Watch Group LLC | Ferragamo:FI1940015 (FERRAGAMO:VEGA 32MM | 1.00 | 269.10 | 269.10 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:MYSTIQUE SS BRACELET W/ 11 DIAN | Timeless Watch Group LLC | Versace:VQR050015 (VERSACE:MYSTIQUE SS B | 1.00 | 413.10 | 413.10 |
| Invoice | 06/13/2017 | 191092746 | VERSACE: OLYMPO WOMEN'S GREY DIAL WAT | Timeless Watch Group LLC | Versace:VAN060016 (VERSACE: OLYMPO WOME | 1.00 | 233.10 | 233.10 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA STF | Timeless Watch Group LLC | Ferragamo:FG5050014 (Ferragamo: BUCKLE SILV | 1.00 | 269.10 | 269.10 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: VEGA Womens Brown Watch | Timeless Watch Group LLC | Ferragamo:FI1020014 (Ferragamo: VEGA Womens | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WAT( | Timeless Watch Group LLC | Ferragamo:FE2090016 (FERRAGAMO: WOMEN'S | 0.00 | 287.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: F-80 Mens Black Watch | Timeless Watch Group LLC | Ferragamo:F55020014 (Ferragamo: F-80 Mens Blac | 1.00 | 449.10 | 449.10 |
| Invoice | 06/13/2017 | 191092746 | Versace: VANITY Womens Pink Watch | Timeless Watch Group LLC | Versace:P5Q80D111 S111 (Versace: VANITY Wor | 0.00 | 215.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:V-HELIX BLACK WATCH W/ DIAMS | Timeless Watch Group LLC | Versace:VQG050015 (VERSACE:V-HELIX BLACK | 1.00 | 899.10 | 899.10 |
| Invoice | 06/13/2017 | 191092746 | VERSACE:VANITY GOLD WATCH | Timeless Watch Group LLC | Versace:P5Q84SD999 S999 (VERSACE:VANITY G | 0.00 | 773.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | VERSACE: ASTREA BLACK UPPER, STEEL LOW | Timeless Watch Group LLC | Versace:VR7050014 (VERSACE: ASTREA BLACK | 0.00 | 42.30 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: BUCKLE BEIGE WATCH WITH GOLD | Timeless Watch Group LLC | Ferragamo:FG5070014 (Ferragamo: BUCKLE BEIG | 1.00 | 269.10 | 269.10 |
| Invoice | 06/13/2017 | 191092746 | Versace: Vanity/Krios Stainless Steel Watch with Bl | Timeless Watch Group LLC | Versace:P5Q9D009 H090 (Versace: Vanity/Krios S | 1.00 | 359.10 | 359.10 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: Minuetto Mother of Pearl Dial with Gold | Timeless Watch Group LLC | Ferragamo:FQ4160013 (Ferragamo: Minuetto Moth | 0.00 | 251.10 | 0.00 |
| Invoice | 06/13/2017 | 191092746 | Ferragamo: VEGA Mens Brown Watch | Timeless Watch Group LLC | Ferragamo:FI0020014 (Ferragamo: VEGA Mens Br | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | Vega Purple Dial 32mm TwoTone Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI1030015 (Vega Purple Dial 32mm Twc | 1.00 | 251.10 | 251.10 |
| Invoice | 06/13/2017 | 191092746 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO260016 (Versus Women's Agadir Black | 1.00 | 71.10 | 71.10 |
| Invoice | 06/13/2017 | 191093008 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACEI | Timeless Watch Group LLC | Versus:SOS070015 (VERSUS:SERTIE MULTI BLA | 1.00 | 32.50 | 32.50 |

Case 7:17-cv-03844-KMK-JCM    Document 193-1    Filed 04/30/25    Page 159 of 401

**First SBF Holding, Inc.**
**Sales by Customer Detail**
June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191093008 | Versus: TOKYO Women's Silver Watch | Timeless Watch Group LLC | Versus:SH7020013 (Versus: TOKYO Women's Silve | 1.00 | 22.10 | 22.10 |
| Invoice | 06/13/2017 | 191093008 | VERSUS CARNABY STREET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCG020016 (VERSUS CARNABY STREET | 1.00 | 32.50 | 32.50 |
| Invoice | 06/13/2017 | 191093008 | Versus: KEY BISCAYNE Women's Black Watch | Timeless Watch Group LLC | Versus:SOB020014 (Versus: KEY BISCAYNE Wom | 1.00 | 32.50 | 32.50 |
| Invoice | 06/13/2017 | 191093008 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 32.50 | 32.50 |
| Invoice | 06/13/2017 | 191093008 | Versus: KEY BISCAYNE Women's Green Watch | Timeless Watch Group LLC | Versus:SOB050014 (Versus: KEY BISCAYNE Wom | 1.00 | 37.70 | 37.70 |
| Invoice | 06/13/2017 | 191093008 | KEY BISCAYNE  STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOB080015 (KEY BISCAYNE  STAINLESS | 1.00 | 39.00 | 39.00 |
| Invoice | 06/13/2017 | 191093008 | Versus Women's Roslyn Cuff Gold Watch | Timeless Watch Group LLC | Versus:SOM150016 (Versus Women's Roslyn Cuff | 1.00 | 45.50 | 45.50 |
| Invoice | 06/13/2017 | 191093008 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL BRO | Timeless Watch Group LLC | Versus:SOS050015 (VERSUS:SERTIE MULTI CHA | 1.00 | 32.50 | 32.50 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne White/Gold Dial with a White | Timeless Watch Group LLC | Versus:SCK060016 (Versus: Key Biscayne White/G | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Light Blue/Silver Dial with a L | Timeless Watch Group LLC | Versus:SCK040016 (Versus: Key Biscayne Light Blu | 1.00 | 45.50 | 45.50 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Watch with Red/Gold Dial an | Timeless Watch Group LLC | Versus:SCK070016 (Versus: Key Biscayne Watch v | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne White/Gold Dial with a White | Timeless Watch Group LLC | Versus:SCK060016 (Versus: Key Biscayne White/G | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG170016 (Versus: V_CARNABY STREE | 1.00 | 38.35 | 38.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch v | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Black/Gold Dial with a Black : | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Light Blue/Silver Dial with a L | Timeless Watch Group LLC | Versus:SCK040016 (Versus: Key Biscayne Light Blu | 1.00 | 45.50 | 45.50 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Soho Women'S Blue Watch | Timeless Watch Group LLC | Versus:SGL020013 (Versus: Soho Women'S Blue V | 9.00 | 36.40 | 327.60 |
| Invoice | 06/13/2017 | 191093008 | Versace: Womens Reve ceramic Mother Of Pearl W | Timeless Watch Group LLC | Versace:95CCP1D497 S001 (Versace: Womens Re | 1.00 | 289.25 | 289.25 |
| Invoice | 06/13/2017 | 191093008 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL \ | Timeless Watch Group LLC | Versace:VAH050016 (VERSACE: V-RACE SPORT | 1.00 | 311.35 | 311.35 |
| Invoice | 06/13/2017 | 191093008 | VERSACE:KHAI TWOTONE DIAL WHITE LEATHE | Timeless Watch Group LLC | Versace:VQE010015 (VERSACE:KHAI TWOTONE | 0.00 | 181.35 | 0.00 |
| Invoice | 06/13/2017 | 191093008 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WAT( | Timeless Watch Group LLC | Ferragamo:FE2030016 (FERRAGAMO: WOMEN'S | 1.00 | 311.35 | 311.35 |
| Invoice | 06/13/2017 | 191093008 | FERRAGAMO SIGNATURE BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FIZ090015 (FERRAGAMO SIGNATURE | 1.00 | 480.35 | 480.35 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Black and Silver Dial with Bla | Timeless Watch Group LLC | Versus:SCK010016 (Versus: Key Biscayne Black ar | 1.00 | 45.50 | 45.50 |
| Invoice | 06/13/2017 | 191093008 | Versus: Key Biscayne Watch with a Green/Gold Dia | Timeless Watch Group LLC | Versus:SCK100016 (Versus: Key Biscayne Watch v | 1.00 | 51.35 | 51.35 |
| Invoice | 06/13/2017 | 191093008 | Ferragamo: FERRAGAMO 1898 SPORT Mens Whi | Timeless Watch Group LLC | Ferragamo:FF3110014 (Ferragamo: FERRAGAMO | 1.00 | 155.35 | 155.35 |
| Invoice | 06/13/2017 | 191093008 | FERRAGAMO: MEN'S F-80 Brown DIAL WATCH | Timeless Watch Group LLC | Ferragamo:FIF060016 (FERRAGAMO: MEN'S F-80 | 1.00 | 194.35 | 194.35 |
| Invoice | 06/13/2017 | 191093008 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCH | Timeless Watch Group LLC | Ferragamo:FIF080016 (FERRAGAMO: MEN'S F-80 | 1.00 | 155.35 | 155.35 |
| Invoice | 06/13/2017 | 191093008 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPYG / | Timeless Watch Group LLC | Versus:SOQ040015 (VERSUS:FIRE ISLAND WHIT | 14.00 | 12.35 | 172.90 |
| Invoice | 06/13/2017 | 191093008 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 61.75 | 61.75 |
| Invoice | 06/13/2017 | 191093008 | Versus Women's Miami Crystals Blue Watch | Timeless Watch Group LLC | Versus:S73080016 (VERSUS Women's Miami Crystal | 1.00 | 61.75 | 61.75 |
| Invoice | 06/13/2017 | 191093008 | VERSACE:V-RACE GMT ALARM BLUE DIAL BLUI | Timeless Watch Group LLC | Versace:29G70D282 S282 (VERSACE:V-RACE GM | 1.00 | 233.35 | 233.35 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191093108 | VERSUS V VERSUS STAINLESS STEEL BLACK [ | Timeless Watch Group LLC | Versus:SCI080016 (VERSUS V VERSUS STAINLE | 1.00 | 150.00 | 150.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A009 (Versus: Mens Tokyo Bla | 1.00 | 170.00 | 170.00 |
| Invoice | 06/13/2017 | 191093108 | Versus:TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGN040013 (Versus: TOKYO Men's Black \ | 1.00 | 340.00 | 340.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Crystals Green Watch | Timeless Watch Group LLC | Versus:S73090016 (Versus Women's Miami Crystal | 2.00 | 475.00 | 950.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Hoxton Square Mens Watch | Timeless Watch Group LLC | Versus:S70030016 (Versus Hoxton Square Mens W | 1.00 | 280.00 | 280.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:FIRE ISLAND PINK WATCH**1qty 4/17/1 | Timeless Watch Group LLC | Versus:SOQ030015 (VERSUS:FIRE ISLAND PINK | 1.00 | 95.00 | 95.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 475.00 | 475.00 |
| Invoice | 06/13/2017 | 191093108 | Versus:SERTIE Women's White Watch | Timeless Watch Group LLC | Versus:SQ1010013 (Versus:SERTIE Women's Whi | 1.00 | 260.00 | 260.00 |
| Invoice | 06/13/2017 | 191093108 | AVENTURA SS IPYG 2TONE CHR BLACK DIAL S | Timeless Watch Group LLC | Versus:SOC120015 (AVENTURA SS IPYG 2TONE | 1.00 | 445.00 | 445.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73010016 (Versus Women's Miami Crystal | 1.00 | 425.00 | 425.00 |
| Invoice | 06/13/2017 | 191093108 | Versus:SERTIE Women's Black Watch | Timeless Watch Group LLC | Versus:SQ1020013 (Versus:SERTIE Women's Blac | 1.00 | 260.00 | 260.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: TOKYO Men's Gold Watch | Timeless Watch Group LLC | Versus:SGN020013 (Versus: TOKYO Men's Gold W | 1.00 | 340.00 | 340.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: KEY BISCAYNE Women's White Watch | Timeless Watch Group LLC | Versus:SOB010014 (Versus: KEY BISCAYNE Wom | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 270.00 | 270.00 |
| Invoice | 06/13/2017 | 191093108 | Versus:Tokyo Crystal Women's White Watch | Timeless Watch Group LLC | Versus:SGM070013 (Versus:Tokyo Crystal Women' | 1.00 | 300.00 | 300.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SIL\ | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | MIAMI SS IP BLACK BLACK DIAL BLACK STRAP | Timeless Watch Group LLC | Versus:SF7120015 (MIAMI SS IP BLACK BLACK D | 1.00 | 375.00 | 375.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: ANGLE Men's Blue Watch | Timeless Watch Group LLC | Versus:3C61100000 (Versus: ANGLE Men's Blue V | 1.00 | 375.00 | 375.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:3C63700000 (Versus: Womens Tokyo White | 1.00 | 255.00 | 255.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:ROSLYN BLACK WATCH | Timeless Watch Group LLC | Versus:SOM020015 (VERSUS:ROSLYN BLACK W | 1.00 | 175.00 | 175.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Chain Women's Black Watch | Timeless Watch Group LLC | Versus:3C65000000 (Versus: Chain Women's Black | 1.00 | 345.00 | 345.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:ROSLYN BLACK WATCH W/ IPYG ACC | Timeless Watch Group LLC | Versus:SOM050015 (VERSUS:ROSLYN BLACK W | 1.00 | 195.00 | 195.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Dazzle Women's Black Watch | Timeless Watch Group LLC | Versus:3C62800000 (Versus: Dazzle Women's Blac | 1.00 | 280.00 | 280.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: TOKYO Men's Silver Watch | Timeless Watch Group LLC | Versus:SGN060013 (Versus: TOKYO Men's Silver \ | 1.00 | 340.00 | 340.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Womens Sertie Blue Watch | Timeless Watch Group LLC | Versus:3C72000000 (Versus: Womens Sertie Blue \ | 1.00 | 240.00 | 240.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Coral Gables Women's White Watch | Timeless Watch Group LLC | Versus:SOD040014 (Versus: Coral Gables Women' | 1.00 | 295.00 | 295.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 270.00 | 270.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Logo Women's White Watch | Timeless Watch Group LLC | Versus:SP8040014 (Versus: Logo Women's White \ | 1.00 | 150.00 | 150.00 |
| Invoice | 06/13/2017 | 191093108 | CHRONO LION SS IP BLACK BLACK DIAL IP BLA | Timeless Watch Group LLC | Versus:SBH040015 (CHRONO LION SS IP BLACK | 1.00 | 295.00 | 295.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Key Biscayne Watch with a Tan/White Dial | Timeless Watch Group LLC | Versus:SCK080016 (Versus: Key Biscayne Watch v | 1.00 | 395.00 | 395.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Roslyn Cuff Black Watch | Timeless Watch Group LLC | Versus:SOM120016 (Versus Women's Roslyn Cuff | 1.00 | 350.00 | 350.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir Black | 1.00 | 350.00 | 350.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73040016 (Versus Women's Miami Crystal | 1.00 | 475.00 | 475.00 |

**First SBF Holding, Inc.**
## Sales by Customer Detail
June 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/13/2017 | 191093108 | Versus: V_CARNABY STREET CRYSTAL Watch** | Timeless Watch Group LLC | Versus:SCG200016 (Versus: V_CARNABY STREE | 1.00 | 295.00 | 295.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Crystals Green Watch | Timeless Watch Group LLC | Versus:S73090016 (Versus Women's Miami Crystal | 1.00 | 475.00 | 475.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Paris Lights Pink Watch | Timeless Watch Group LLC | Versus:SGW100016 (Versus Women's Paris Lights | 1.00 | 425.00 | 425.00 |
| Invoice | 06/13/2017 | 191093108 | Versus:SERTIE Women's Black Watch | Timeless Watch Group LLC | Versus:SQ1020013 (Versus:SERTIE Women's Blac | 1.00 | 260.00 | 260.00 |
| Invoice | 06/13/2017 | 191093108 | MIAMI SS IP YELLOW GOLD BLACK DIAL BLACK | Timeless Watch Group LLC | Versus:SF7110015 (MIAMI SS IP YELLOW GOLD I | 1.00 | 375.00 | 375.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Dazzle Women's purple Watch | Timeless Watch Group LLC | Versus:3C63100000 (Versus: Dazzle Women's purp | 1.00 | 310.00 | 310.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Red Watch | Timeless Watch Group LLC | Versus:S72050016 (Versus Women's Miami Red W | 1.00 | 375.00 | 375.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73060016 (Versus Women's Miami Crystal | 1.00 | 475.00 | 475.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Paris Lights Silver Watch | Timeless Watch Group LLC | Versus:SGW080016 (Versus Women's Paris Lights | 1.00 | 425.00 | 425.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:SERTIE MULTI BLACK WATCH | Timeless Watch Group LLC | Versus:SOS020015 (VERSUS:SERTIE MULTI BLA | 1.00 | 225.00 | 225.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Womens Sertie Red Watch | Timeless Watch Group LLC | Versus:3C72200000 (Versus: Womens Sertie Red \ | 1.00 | 240.00 | 240.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Lights Women's Black Watch | Timeless Watch Group LLC | Versus:SGD020012 (Versus: Lights Women's Black | 2.00 | 260.00 | 520.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Key Biscayne Gray/Silver Dial with a Gray S | Timeless Watch Group LLC | Versus:SCK020016 (Versus: Key Biscayne Gray/Sil | 1.00 | 350.00 | 350.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Key Biscayne White/Gold Dial with a White | Timeless Watch Group LLC | Versus:SCK060016 (Versus: Key Biscayne White/G | 1.00 | 395.00 | 395.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Green Watch | Timeless Watch Group LLC | Versus:S72090016 (Versus Women's Miami Green | 1.00 | 375.00 | 375.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG200016 (Versus: V_CARNABY STREE | 1.00 | 295.00 | 295.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:V-SPORT II MENS WHITE DIAL BLACK | Timeless Watch Group LLC | Versace:VFE110015 (VERSACE:V-SPORT II MENS | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 2.00 | 1,295.00 | 2,590.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:EON LADY MOP DIAL GOLD BRACELE | Timeless Watch Group LLC | Versace:VQT060015 (VERSACE:EON LADY MOP | 1.00 | 2,495.00 | 2,495.00 |
| Invoice | 06/13/2017 | 191093108 | Versace: VANITAS WOMENS WHITE WATCH | Timeless Watch Group LLC | Versace:VK7010013 (Versace: VANITAS WOMENS | 1.00 | 1,795.00 | 1,795.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:V-RACE 3 HANDS GOLD CASE SILVEI | Timeless Watch Group LLC | Versace:VQP050015 (VERSACE:V-RACE 3 HAND: | 1.00 | 1,995.00 | 1,995.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:REVE CHRONO 46MM WHITE DIAL [Y | Timeless Watch Group LLC | Versace:VQZ040015 (VERSACE:REVE CHRONO 4 | 1.00 | 2,295.00 | 2,295.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE: REVE CHRONO WOMEN'S MOP DIAL | Timeless Watch Group LLC | Versace:VAJ050016 (VERSACE: REVE CHRONO \ | 1.00 | 2,095.00 | 2,095.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 1,295.00 | 1,295.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:EON LADY MOP DIAL SS BRACELET \ | Timeless Watch Group LLC | Versace:VQT050015 (VERSACE:EON LADY MOP | 1.00 | 2,195.00 | 2,195.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:V-RACE GMT ALARM GREY DIAL BLA | Timeless Watch Group LLC | Versace:29G98D535 S009 (VERSACE:V-RACE GN | 1.00 | 1,795.00 | 1,795.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO: MEN'S F-80 SMART Black DIAL W/ | Timeless Watch Group LLC | Ferragamo:FAZ020016 (FERRAGAMO: MEN'S F-8 | 0.00 | 1,395.00 | 0.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCH | Timeless Watch Group LLC | Ferragamo:FIF080016 (FERRAGAMO: MEN'S F-80 | 0.00 | 1,195.00 | 0.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTOI | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 2.00 | 1,395.00 | 2,790.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTOI | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 1,295.00 | 1,295.00 |

**1:41 PM**
**02/04/19**
**Accrual Basis**

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191093108 | VERSACE:VENUS RED TOPAZ WHITE DIAL IPYC | Timeless Watch Group LLC | Versace:VQV080015 (VERSACE:VENUS TOF | 1.00 | 1,995.00 | 1,995.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 06/13/2017 | 191093108 | Ferragamo: GANCINO BRACELET SILVE BANGLE | Timeless Watch Group LLC | Ferragamo:FQ5010013 (Ferragamo: GANCINO BR/ | 1.00 | 795.00 | 795.00 |
| Invoice | 06/13/2017 | 191093108 | Ferragamo: Salvatore Women's Mother of pearl Wa | Timeless Watch Group LLC | Ferragamo:FP1990014 (Ferragamo: Salvatore Won | 1.00 | 1,595.00 | 1,595.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:1898 CHRONO SILVER DIAL BROV | Timeless Watch Group LLC | Ferragamo:FF3820015 (FERRAGAMO:1898 CHRO | 1.00 | 1,595.00 | 1,595.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 1,295.00 | 1,295.00 |
| Invoice | 06/13/2017 | 191093108 | Ferragamo: VEGA Women's Silver Watch | Timeless Watch Group LLC | Ferragamo:FI1010013 (Ferragamo: VEGA Women's | 0.00 | 1,395.00 | 0.00 |
| Invoice | 06/13/2017 | 191093108 | Versace: Reve Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:95CCS1D497 SC01 (Versace: Reve Mothe | 1.00 | 1,995.00 | 1,995.00 |
| Invoice | 06/13/2017 | 191093108 | Versace: V-Race Silver 45mm Watch | Timeless Watch Group LLC | Versace:29G70D001 S070 (Versace: V-Race Silver | 1.00 | 2,095.00 | 2,095.00 |
| Invoice | 06/13/2017 | 191093108 | Versace: V-RACE 42 mm CHRONO White Watch | Timeless Watch Group LLC | Versace:23C99D002 S009 (Versace: V-RACE 42 m | 1.00 | 1,795.00 | 1,795.00 |
| Invoice | 06/13/2017 | 191093108 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92CCP1D497 S001 (Versace: Womens Re | 1.00 | 2,025.00 | 2,025.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:APOLLO WHITE DIAL IP2N BEZ BLAC | Timeless Watch Group LLC | Versace:V10040015 (VERSACE:APOLLO WHITE [ | 1.00 | 1,795.00 | 1,795.00 |
| Invoice | 06/13/2017 | 191093108 | Versace: Womens Krios Black Watch | Timeless Watch Group LLC | Versace:M6Q99D008 S099 (Versace: Womens Kric | 1.00 | 1,550.00 | 1,550.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | Timeless Watch Group LLC | Versace:VAR030016 (VERSACE WOMEN'S DESTI | 1.00 | 1,595.00 | 1,595.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE: ASTREA IPG & BROWN BALLPOINT F | Timeless Watch Group LLC | Versace:VR7030014 (VERSACE: ASTREA IPG & E | 1.00 | 295.00 | 295.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG200016 (Versus: V_CARNABY STREE | 1.00 | 295.00 | 295.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS CARNABY STREET SS IP YELLOW GOl | Timeless Watch Group LLC | Versus:SCG120016 (VERSUS CARNABY STREET | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Beige Watch | Timeless Watch Group LLC | Versus:S72070016 (Versus Women's Miami Beige \ | 1.00 | 375.00 | 375.00 |
| Invoice | 06/13/2017 | 191093108 | Vega Green Dial 32mm IPYG Bracelet Watch | Timeless Watch Group LLC | Ferragamo:FI1040015 (Vega Green Dial 32mm IPY | 0.00 | 1,495.00 | 0.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Black Watch | Timeless Watch Group LLC | Versus:S72020016 (Versus Women's Miami Black \ | 1.00 | 350.00 | 350.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Roslyn Cuff White Watch | Timeless Watch Group LLC | Versus:SOM140016 (Versus Women's Roslyn Cuff | 1.00 | 350.00 | 350.00 |
| Invoice | 06/13/2017 | 191093108 | Madison Blue dial Blue strap IPYG Versus watch | Timeless Watch Group LLC | Versus:S31100016 (Madison Blue dial Blue strap IP | 1.00 | 475.00 | 475.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Key Biscayne Purple/Silver Dial with a Purp | Timeless Watch Group LLC | Versus:SCK030016 (Versus: Key Biscayne Purple/S | 0.00 | 350.00 | 0.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 475.00 | 475.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Logo Women's  black Watch | Timeless Watch Group LLC | Versus:SP8090014 (Versus: Logo Women's  black \ | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | GLOBE STAINLESS STEEL BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA120015 (GLOBE STAINLESS STEEL B | 1.00 | 395.00 | 395.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Mens Soho Black Watch | Timeless Watch Group LLC | Versus:3C73100000 (Versus: Mens Soho Black Wa | 1.00 | 270.00 | 270.00 |
| Invoice | 06/13/2017 | 191093108 | GLOBE SS IP ROSE GOLD BLACK DIAL BLACK S | Timeless Watch Group LLC | Versus:SBA100015 (GLOBE SS IP ROSE GOLD Bl | 1.00 | 445.00 | 445.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Womens Logo Black Watch | Timeless Watch Group LLC | Versus:3C71200000 (Versus: Womens Logo Black | 1.00 | 150.00 | 150.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS CAMDEN MARKET SS IP YELLOW GOl | Timeless Watch Group LLC | Versus:SCA030016 (VERSUS CAMDEN MARKET : | 1.00 | 275.00 | 275.00 |
| Invoice | 06/13/2017 | 191093108 | Versace: Reve Mother Of Pearl 39mm Watch | Timeless Watch Group LLC | Versace:95CCS1D497 SC01 (Versace: Reve Mothe | 1.00 | 1,995.00 | 1,995.00 |
| Invoice | 06/13/2017 | 191093108 | VERSACE:REVE CHRONO 46MM BLACK DIAL SS | Timeless Watch Group LLC | Versace:VQZ060015 (VERSACE:REVE CHRONO 4 | 1.00 | 2,295.00 | 2,295.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Womens Sertie Black Watch | Timeless Watch Group LLC | Versus:3C72400000 (Versus: Womens Sertie Black | 1.00 | 270.00 | 270.00 |

**1:41 PM**
**02/04/19**
**Accrual Basis**

# First SBF Holding, Inc.
# Sales by Customer Detail
## June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/13/2017 | 191093108 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL BRO | Timeless Watch Group LLC | Versus:SOS050015 (VERSUS:SERTIE MULTI CHA | 0.00 | 250.00 | 0.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACEI | Timeless Watch Group LLC | Versus:SOS070015 (VERSUS:SERTIE MULTI BLA | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:ROSLYN BLACK WATCH W/ IPYG ACCI | Timeless Watch Group LLC | Versus:SOM050015 (VERSUS:ROSLYN BLACK W | 1.00 | 195.00 | 195.00 |
| Invoice | 06/13/2017 | 191093108 | Versus Women's Miami Beige Watch | Timeless Watch Group LLC | Versus:S72070016 (Versus Women's Miami Beige | 1.00 | 375.00 | 375.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL W/ ORAN | Timeless Watch Group LLC | Ferragamo:FIB020015 (FERRAGAMO:INTRECCIO | 1.00 | 1,495.00 | 1,495.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 1,395.00 | 1,395.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Key Biscayne Black/Gold Dial with a Black : | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 1.00 | 395.00 | 395.00 |
| Invoice | 06/13/2017 | 191093108 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 6.00 | 1,395.00 | 8,370.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: Key Biscayne Black/Gold Dial with a Black : | Timeless Watch Group LLC | Versus:SCK050016 (Versus: Key Biscayne Black/G | 0.00 | 395.00 | 0.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:FIRE ISLAND WHITE WATCH | Timeless Watch Group LLC | Versus:SOQ010015 (VERSUS:FIRE ISLAND WHIT | 1.00 | 95.00 | 95.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS:SERTIE MULTI BLACK WATCH W/ IPRC | Timeless Watch Group LLC | Versus:SOS040015 (VERSUS:SERTIE MULTI BLA | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | VERSUS CARNABY STREET SS IP ROSE GOLD | Timeless Watch Group LLC | Versus:SCG130016 (VERSUS CARNABY STREET | 1.00 | 250.00 | 250.00 |
| Invoice | 06/13/2017 | 191093108 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG200016 (Versus: V_CARNABY STREE | 1.00 | 295.00 | 295.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VEGA 32MM MOP DIAL W/ IPYG C | Timeless Watch Group LLC | Ferragamo:FI1970015 (FERRAGAMO:VEGA 32MN | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Coral Gables Red Watch | Timeless Watch Group LLC | Versus:SOD150016 (Versus Women's Coral Gables | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versace: Reve Black 39mm Watch | Timeless Watch Group LLC | Versace:95CCP9D008 SC09 (Versace: Reve Black | 1.00 | 449.10 | 449.10 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Red Watch | Timeless Watch Group LLC | Versus:SGM110014 (Versus: TOKYO Men's Red W | 1.00 | 35.10 | 35.10 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGM120014 (Versus: TOKYO Men's Black \ | 1.00 | 35.10 | 35.10 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DYLOS LADY SILVER DIAL PINK STR/ | Timeless Watch Group LLC | Versace:VQD010015 (VERSACE:DYLOS LADY SII | 2.00 | 197.10 | 394.20 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:1898 CHRONO SILVER DIAL TWOT | Timeless Watch Group LLC | Ferragamo:FF3840015 (FERRAGAMO:1898 CHRO | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTAL B | Timeless Watch Group LLC | Versus:SOV030015 (VERSUS:CHELSEA SILVER [ | 1.00 | 40.50 | 40.50 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: F-80 Men's Black Watch | Timeless Watch Group LLC | Ferragamo:F55010014 (Ferragamo: F-80 Men's Bla | 1.00 | 449.10 | 449.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:BUSINESS WHITE DIAL GOLD CASE 1 | Timeless Watch Group LLC | Versace:VQS050015 (VERSACE:BUSINESS WHIT | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Mystique Black 38mm Watch | Timeless Watch Group LLC | Versace:I9Q91D9HI S009 (Versace: Mystique Black | 1.00 | 953.10 | 953.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DESTINY PRECIOUS BLUE STONES S | Timeless Watch Group LLC | Versace:VQO050015 (VERSACE:DESTINY PRECI | 0.00 | 773.10 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:F-80 CHRONO BLACK WATCH | Timeless Watch Group LLC | Ferragamo:FIH010015 (FERRAGAMO:F-80 CHROI | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE RED WATCH | Timeless Watch Group LLC | Ferragamo:FIZ010015 (FERRAGAMO SIGNATURE | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: VANITAS Womens Turquoise Watch | Timeless Watch Group LLC | Versace:VK7130014 (Versace: VANITAS Womens | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-SIGNATURE Women's Gold Watch | Timeless Watch Group LLC | Versace:VLA040014 (Versace: V-SIGNATURE Wor | 1.00 | 251.10 | 251.10 |

1:41 PM
02/04/19
Accrual Basis

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE ORANGE WATCH | Timeless Watch Group LLC | Ferragamo:FIZ030015 (FERRAGAMO SIGNATURE | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: DV ONE CHRONO CERAMIC WATCH | Timeless Watch Group LLC | Versace:11CCM9D001 SC09 (Versace: DV ONE Cl | 1.00 | 1,206.00 | 1,206.00 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: womens Idillio Black Watch | Timeless Watch Group LLC | Ferragamo:F77LCQ5009 SB09 (Ferragamo: womer | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Reve Black 39mm Watch | Timeless Watch Group LLC | Versace:95CCS91D008 SC09 (Versace: Reve Blac | 1.00 | 719.10 | 719.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Venus Women's Gold Watch | Timeless Watch Group LLC | Versace:VDA060014 (Versace: Venus Women's Go | 1.00 | 1,025.10 | 1,025.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Vanitas Womens Black Watch | Timeless Watch Group LLC | Versace:VK7030013 (Versace: Vanitas Womens Bl | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DV-25 BLACK DIAL W/ 4 DIAMS BLACI | Timeless Watch Group LLC | Versace:VQF020015 (VERSACE:DV-25 BLACK DI/ | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: DV ONE Black 43mm Watch | Timeless Watch Group LLC | Versace:28CCS91D008 S009 (Versace: DV ONE B | 0.00 | 2,034.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versace: Vanitas Womens Red Watch | Timeless Watch Group LLC | Versace:VK7050013 (Versace: Vanitas Womens Re | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Acron Women's Mother of pearl Watch | Timeless Watch Group LLC | Versace:VQA020000 (Versace: Acron Women's Mo | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Dv One White 43mm Watch | Timeless Watch Group LLC | Versace:28ccp1d001 s001 (Versace: Dv One White | 1.00 | 463.50 | 463.50 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL W. | Timeless Watch Group LLC | Ferragamo:FFT050016 (FERRAGAMO: MEN'S OU | 1.00 | 287.10 | 287.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO SIGNATURE GREY WATCH | Timeless Watch Group LLC | Ferragamo:FIZ020015 (FERRAGAMO SIGNATURE | 2.00 | 269.10 | 538.20 |
| Invoice | 06/15/2017 | 191093004 | Versace:Vanitas Precious Gold Watch | Timeless Watch Group LLC | Versace:VK7190014 (Versace:Vanitas Precious Go | 2.00 | 377.10 | 754.20 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-SIGNATURE Women's Red Watch | Timeless Watch Group LLC | Versace:VLA030014 (Versace: V-SIGNATURE Wor | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-Ray Men's Grey Watch | Timeless Watch Group LLC | Versace:VDB020014 (Versace: V-Ray Men's Grey | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DYLOS CHRONO BLACK DIAL WITH C | Timeless Watch Group LLC | Versace:VQC020015 (VERSACE:DYLOS CHRONC | 0.00 | 377.10 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VEGA 32MM MOP DIAL W/ IPYG C. | Timeless Watch Group LLC | Ferragamo:FI1970015 (FERRAGAMO:VEGA 32MM | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VARINA PAVE DIAL W/ DIAMS ON | Timeless Watch Group LLC | Ferragamo:FIE070015 (FERRAGAMO:VARINA PA\ | 1.00 | 647.10 | 647.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE: V-RACE DIVER AUTO MEN'S BLACK I | Timeless Watch Group LLC | Versace:VAL010016 (VERSACE: V-RACE DIVER A | 1.00 | 647.10 | 647.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:VANITAS MICRO WOMENS NUDE WA | Timeless Watch Group LLC | Versace:VQM040015 (VERSACE:VANITAS MICRC | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:V-RACE 3 HANDS GOLD CASE SILVEI | Timeless Watch Group LLC | Versace:VQP050015 (VERSACE:V-RACE 3 HANDS | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-RACE 42 mm CHRONO White Watch | Timeless Watch Group LLC | Versace:23C99D002 S009 (Versace: V-RACE 42 m | 1.00 | 323.10 | 323.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-METAL ICON Women's Gold Watch | Timeless Watch Group LLC | Versace:VLC040014 (Versace: V-METAL ICON Wo | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-METAL ICON Women's Silver Watch | Timeless Watch Group LLC | Versace:VLC010014 (Versace: V-METAL ICON Wo | 0.00 | 251.10 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versace: REVE Mother Of Pearl 35mm Watch | Timeless Watch Group LLC | Versace:68Q70D498 S001 (Versace: REVE Mother | 1.00 | 305.10 | 305.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: Mens F-80 Black Watch | Timeless Watch Group LLC | Ferragamo:F55LCQ75909 S113 (Ferragamo: Mens | 1.00 | 395.10 | 395.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:VARINA PEACH WATCH W/ GOLD | Timeless Watch Group LLC | Ferragamo:FIE020015 (FERRAGAMO:VARINA PE/ | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRA( | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 233.10 | 233.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:GANCINO SPARKLING RED STON | Timeless Watch Group LLC | Ferragamo:FF5920015 (FERRAGAMO:GANCINO S | 1.00 | 287.10 | 287.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:1898 BLUE DIAL & NYLON STRAP | Timeless Watch Group LLC | Ferragamo:FF3210015 (FERRAGAMO:1898 BLUE | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:F-80 PRECIOUS WHITE WATCH W | Timeless Watch Group LLC | Ferragamo:FIG110015 (FERRAGAMO:F-80 PRECI | 1.00 | 899.10 | 899.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: V-METAL ICON Women's Silver Watch | Timeless Watch Group LLC | Versace:VLC010014 (Versace: V-METAL ICON Wo | 1.00 | 251.10 | 251.10 |

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/15/2017 | 191093004 | Ferragamo: GANCINO BRACELET ROSE GOLD B | Timeless Watch Group LLC | Ferragamo:FQ5050014 (Ferragamo: GANCINO BR | 1.00 | 179.10 | 179.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo:1898 3H BICO LADYS WATCH | Timeless Watch Group LLC | Ferragamo:FF3170014 (Ferragamo:1898 3H BICO | 1.00 | 269.10 | 269.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRA | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 233.10 | 233.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: FERRAGAMO1898 Men's Brown Watch | Timeless Watch Group LLC | Ferragamo:fq3030013 (Ferragamo: FERRAGAMO1 | 1.00 | 233.10 | 233.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP | Timeless Watch Group LLC | Ferragamo:FIC030015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Sertie Purple Watch | Timeless Watch Group LLC | Versus:3C72100000 (Versus: Womens Sertie Purpl | 1.00 | 43.20 | 43.20 |
| Invoice | 06/15/2017 | 191093004 | Versace: Womens Reve Mother Of Pearl Watch | Timeless Watch Group LLC | Versace:92CCP1D497 S001 (Versace: Womens Re | 1.00 | 364.50 | 364.50 |
| Invoice | 06/15/2017 | 191093004 | Versus: Osaka Women'S White Watch | Timeless Watch Group LLC | Versus:SGI030013 (Versus: Osaka Women'S White | 1.00 | 41.40 | 41.40 |
| Invoice | 06/15/2017 | 191093004 | Versace: DV ONE CHRONO CERAMIC WATCH | Timeless Watch Group LLC | Versace:11CCM9D001 SC09 (Versace: DV ONE CH | 1.00 | 1,206.00 | 1,206.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Moda Women's Pink Watch | Timeless Watch Group LLC | Versus:SGE010012 (Versus: Moda Women's Pink V | 1.00 | 46.80 | 46.80 |
| Invoice | 06/15/2017 | 191093004 | Versus: KEY BISCAYNE Women's Red Watch | Timeless Watch Group LLC | Versus:SOB040014 (Versus: KEY BISCAYNE Wom | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | AVENTURA SS IPYG 2TONE CHR BLACK DIAL S | Timeless Watch Group LLC | Versus:SOC120015 (AVENTURA SS IPYG 2TONE | 1.00 | 80.10 | 80.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir Black | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals Black Watch | Timeless Watch Group LLC | Versus:S73060016 (Versus Women's Miami Crystal | 1.00 | 85.50 | 85.50 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRA | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 2.00 | 233.10 | 466.20 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:MINUETTO BLACK GUILLOCHE DI | Timeless Watch Group LLC | Ferragamo:FQ4230015 (FERRAGAMO:MINUETTO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITI | Timeless Watch Group LLC | Versace:VQF010015 (VERSACE:DV-25 WHITE DIA | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | Versace: Womens Krios Black Watch | Timeless Watch Group LLC | Versace:M6Q99D008 S099 (Versace: Womens Krio | 1.00 | 279.00 | 279.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 2.00 | 251.10 | 502.20 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO: MEN'S FERRAGAMO 1899 Red DI/ | Timeless Watch Group LLC | Ferragamo:FFM100016 (FERRAGAMO: MEN'S FE | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | Ferragamo: FERRAGAMO 1898 SPORT Mens Whi | Timeless Watch Group LLC | Ferragamo:FF3110014 (Ferragamo: FERRAGAMO | 1.00 | 215.10 | 215.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:MINUETTO SILVER GUILLOCHE D | Timeless Watch Group LLC | Ferragamo:FQ4260015 (FERRAGAMO:MINUETTO | 1.00 | 197.10 | 197.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami White Watch | Timeless Watch Group LLC | Versus:S72030016 (Versus Women's Miami White | 1.00 | 67.50 | 67.50 |
| Invoice | 06/15/2017 | 191093004 | Versus CARNABY STREET Blue Watch | Timeless Watch Group LLC | Versus:SCG140016 (Versus CARNABY STREET B | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO: WOMEN'S GANCINO Mother of Pe | Timeless Watch Group LLC | Ferragamo:FAP020016 (FERRAGAMO: WOMEN'S | 1.00 | 179.10 | 179.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 1.00 | 251.10 | 251.10 |
| Invoice | 06/15/2017 | 191093004 | VERSACE:EON LADY MOP DIAL GOLD CASE BU | Timeless Watch Group LLC | Versace:VQT030015 (VERSACE:EON LADY MOP | 1.00 | 359.10 | 359.10 |
| Invoice | 06/15/2017 | 191093004 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTON | Timeless Watch Group LLC | Ferragamo:FIC040015 (FERRAGAMO:INTRECCIO | 7.00 | 251.10 | 1,757.70 |
| Invoice | 06/15/2017 | 191093004 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | Timeless Watch Group LLC | Versace:VAR040016 (VERSACE WOMEN'S DESTI | 1.00 | 287.10 | 287.10 |
| Invoice | 06/15/2017 | 191093004 | Versus: MANHATTAN Men's Brown Watch | Timeless Watch Group LLC | Versus:SGV060013 (Versus: MANHATTAN Men's B | 1.00 | 53.10 | 53.10 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:ROSLYN BLACK WATCH W/ IPYG ACCI | Timeless Watch Group LLC | Versus:SOM050015 (VERSUS:ROSLYN BLACK W | 1.00 | 35.10 | 35.10 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Roslyn Cuff Gold Watch | Timeless Watch Group LLC | Versus:SOM150016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Logo Watch | Timeless Watch Group LLC | Versus:SCF080016 (Versus Logo Watch) | 1.00 | 35.10 | 35.10 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/15/2017 | 191093004 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD FL | Timeless Watch Group LLC | Versus:SH7240015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD FL | Timeless Watch Group LLC | Versus:SH7230015 (TOKYO 38mm CRYSTAL SS I | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET STAINLESS STEEL I | Timeless Watch Group LLC | Versus:SCA010016 (VERSUS CAMDEN MARKET : | 1.00 | 40.50 | 40.50 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRACELE | Timeless Watch Group LLC | Versus:SQ1070015 (VERSUS:SERTIE 2H WHITE I | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Bricklane Black dial SS black strap versus watch | Timeless Watch Group LLC | Versus:S21020016 (Bricklane Black dial SS black st | 0.00 | 50.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | V Brick Lane Versus Womens watch | Timeless Watch Group LLC | Versus:S71030016 (V Brick Lane Versus Womens V | 1.00 | 40.00 | 40.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DIAL S | Timeless Watch Group LLC | Versus:SOJ100015 (BAYSIDE 38mm SS IP ROSE | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SH7200015 (VERSUS:TOKYO 38MM CHAN | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:MANHASSET IPYG BRACELET WATCH | Timeless Watch Group LLC | Versus:SOR120015 (VERSUS:MANHASSET IPYG | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO WHITE DIAL IPYG BRACELET W. | Timeless Watch Group LLC | Versus:SP8200015 (VERSUS:LOGO WHITE DIAL | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: LOGO Women's White Watch | Timeless Watch Group LLC | Versus:SP8030013 (Versus: LOGO Women's White | 1.00 | 34.00 | 34.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION 2TONE SS IP YELLOW GOLD SIL | Timeless Watch Group LLC | Versus:SBH060015 (CHRONO LION 2TONE SS IP | 1.00 | 53.00 | 53.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals White Watch | Timeless Watch Group LLC | Versus:S73030016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_Versus Eyelet  WHITE DIAL WHITE STF | Timeless Watch Group LLC | Versus:SCM090016 (Versus: V_Versus Eyelet  WH | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191093004 | ELMONT 2TONE SS IP YELLOW GOLD SILVER C | Timeless Watch Group LLC | Versus:SBE060015 (ELMONT 2TONE SS IP YELLC | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Logo Women's  Black Watch | Timeless Watch Group LLC | Versus:SP8110014 (Versus: Logo Women's  Black | 1.00 | 52.00 | 52.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRAC | Timeless Watch Group LLC | Versus:SOS090015 (VERSUS:SERTIE MULTI WHI | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Red W | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Tokyo White Watch | Timeless Watch Group LLC | Versus:AL13SBQ701A071 (Versus: Womens Tokyc | 1.00 | 43.00 | 43.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Black Watch | Timeless Watch Group LLC | Versus:SF7050014 (Versus: Miami Womens Black ' | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Cosmopolitan Women's Silver Watch | Timeless Watch Group LLC | Versus:SGC030012 (Versus: Cosmopolitan Women | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Roslyn Cuff Red Watch | Timeless Watch Group LLC | Versus:SOM110016 (Versus Women's Roslyn Cuff | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE 2H BLACK WATCH W/ IPRG AC | Timeless Watch Group LLC | Versus:SQ1120015 (VERSUS:SERTIE 2H BLACK \ | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | AGADIR STAINLESS STEEL BLACK DIAL SS BRA | Timeless Watch Group LLC | Versus:SGO130015 (AGADIR STAINLESS STEEL | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE 2H BLACK WATCH W/ IPRG AC | Timeless Watch Group LLC | Versus:SQ1120015 (VERSUS:SERTIE 2H BLACK \ | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals Red Watch | Timeless Watch Group LLC | Versus:S73050016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_Versus Eyelet  Silver DIAL SILVER STR. | Timeless Watch Group LLC | Versus:SCM010016 (Versus: V_Versus Eyelet  Silv | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET SS IP YELLOW GOI | Timeless Watch Group LLC | Versus:SCG100016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO230016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |

# First SBF Holding, Inc.
## Sales by Customer Detail
### June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|------------|--------|
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Gold Watch | Timeless Watch Group LLC | Versus:SGO250016 (Versus Women's Agadir Gold | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO260016 (Versus Women's Agadir Black | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Black Watch | Timeless Watch Group LLC | Versus:SGO210016 (Versus Women's Agadir Black | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO200016 (Versus Women's Agadir Silver | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO230016 (Versus Women's Agadir Silver | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Blue Watch | Timeless Watch Group LLC | Versus:SGO220016 (Versus Women's Agadir Blue | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Brown Watch | Timeless Watch Group LLC | Versus:SGO240016 (Versus Women's Agadir Brown | 0.00 | 71.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Brown Watch | Timeless Watch Group LLC | Versus:SGO240016 (Versus Women's Agadir Brown | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA WHITE DIAL SS BRACELET \ | Timeless Watch Group LLC | Versus:SOV010015 (VERSUS:CHELSEA WHITE D | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA BLACK DIAL SS BRACELET \ | Timeless Watch Group LLC | Versus:SOV020015 (VERSUS:CHELSEA BLACK D | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA TURQ DIAL IPYG BRACELET | Timeless Watch Group LLC | Versus:SOV050015 (VERSUS:CHELSEA TURQ DI | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Bayside Brown Watch**1qty 12/24/18**CLO | Timeless Watch Group LLC | Versus:SOJ140016 (Versus Bayside Brown Watch) | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ROSLYN bracelet Watch | Timeless Watch Group LLC | Versus:S63030016 (Versus: ROSLYN bracelet Watch | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ROSLYN bracelet Watch | Timeless Watch Group LLC | Versus:S63010016 (Versus: ROSLYN bracelet Watc | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET STAINLESS STEEL | Timeless Watch Group LLC | Versus:SCG080016 (VERSUS CARNABY STREET | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ANGLE Men's Purple Watch**1qty 9/13/18* | Timeless Watch Group LLC | Versus:3C60900000 (Versus: ANGLE Men's Purple | 1.00 | 65.00 | 65.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS SS IP YELLOW GOLD BLUE | Timeless Watch Group LLC | Versus:SCI100016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Sertie Red Watch | Timeless Watch Group LLC | Versus:3C72200000 (Versus: Womens Sertie Red V | 1.00 | 43.00 | 43.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Blue Watch | Timeless Watch Group LLC | Versus:SGN050013 (Versus: TOKYO Men's Blue W | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Black Watch | Timeless Watch Group LLC | Versus:SF7060014 (Versus: Miami Womens Black V | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Black Dial SS IPYG bracelet Versus watch | Timeless Watch Group LLC | Versus:S71040016 (Black Dial SS IPYG bracelet Ve | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Womens Paillettes Silver Watch | Timeless Watch Group LLC | Versus:3C69600000 (Versus: Womens Paillettes Si | 1.00 | 49.00 | 49.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION STAINLESS STEEL DARK GREY | Timeless Watch Group LLC | Versus:SBH050015 (CHRONO LION STAINLESS S | 0.00 | 45.00 | 0.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: BERLIN Women's Yellow Watch | Timeless Watch Group LLC | Versus:SGR050013 (Versus: BERLIN Women's Yel | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Black Watch | Timeless Watch Group LLC | Versus:SGN040013 (Versus: TOKYO Men's Black V | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Silver Watch | Timeless Watch Group LLC | Versus:SGN060013 (Versus: TOKYO Men's Silver V | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 38mm CRYSTAL STAINLESS STEEL FUL | Timeless Watch Group LLC | Versus:SH7220015 (TOKYO 38mm CRYSTAL STA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTAL B | Timeless Watch Group LLC | Versus:SOV030015 (VERSUS:CHELSEA SILVER D | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | V Brick Lane Versus Womens Watch | Timeless Watch Group LLC | Versus:S71070016 (V Brick Lane Versus Womens V | 1.00 | 49.00 | 49.00 |
| Invoice | 06/15/2017 | 191093004 | Silver Dial SS IPRG Bracelet verus Watch | Timeless Watch Group LLC | Versus:S71060016 (Silver Dial SS IPRG Bracelet ve | 1.00 | 49.00 | 49.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Paris Lights Black Watch | Timeless Watch Group LLC | Versus:SGW060016 (Versus Women's Paris Lights | 1.00 | 77.00 | 77.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION 2TONE SS IP YELLOW GOLD BR( | Timeless Watch Group LLC | Versus:SBH030015 (CHRONO LION 2TONE SS IP | 1.00 | 50.00 | 50.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCG110016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG160016 (Versus: V_CARNABY STREET | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_CARNABY STREET CRYSTAL Watch | Timeless Watch Group LLC | Versus:SCG180016 (Versus: V_CARNABY STREET | 1.00 | 53.00 | 53.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Paris Lights Beige Watch | Timeless Watch Group LLC | Versus:SGW090016 (Versus Women's Paris Lights | 1.00 | 77.00 | 77.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS SS IP YELLOW GOLD WHIT | Timeless Watch Group LLC | Versus:SCI120016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS STAINLESS STEEL BLACK | Timeless Watch Group LLC | Versus:SCI080016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS SS IP YELLOW GOLD RED | Timeless Watch Group LLC | Versus:SCI140016 (VERSUS V VERSUS SS IP YE | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS V VERSUS STAINLESS STEEL SILVER | Timeless Watch Group LLC | Versus:SCI090016 (VERSUS V VERSUS STAINLE | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL IPYG | Timeless Watch Group LLC | Versus:SH7200015 (VERSUS:TOKYO 38MM CHAN | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO BROWN WATCH | Timeless Watch Group LLC | Versus:SP8170015 (VERSUS:LOGO BROWN WAT | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE II | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:MANHASSET SILVER BRACELET WATC | Timeless Watch Group LLC | Versus:SOR110015 (VERSUS:MANHASSET SILVE | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCA040016 (VERSUS CAMDEN MARKET | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Cosmopolitan Women's White Watch | Timeless Watch Group LLC | Versus:SGC010012 (Versus: Cosmopolitan Women | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Logo Women's White Watch | Timeless Watch Group LLC | Versus:SP8070014 (Versus: Logo Women's White V | 1.00 | 34.00 | 34.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Miami Womens Red Watch | Timeless Watch Group LLC | Versus:SF7040014 (Versus: Miami Womens Red W | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: AVENTURA Men's Black Watch | Timeless Watch Group LLC | Versus:SOC020014 (Versus: AVENTURA Men's Bla | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Miami Crystals Green Watch | Timeless Watch Group LLC | Versus:S73090016 (Versus Women's Miami Crystal | 1.00 | 86.00 | 86.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: TOKYO Men's Gold Watch | Timeless Watch Group LLC | Versus:SGN020013 (Versus: TOKYO Men's Gold W | 1.00 | 61.00 | 61.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: VERSUS CITY Women's Blue Watch | Timeless Watch Group LLC | Versus:SGU030013 (Versus: VERSUS CITY Wome | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Coral Gables Women's Gold Watch | Timeless Watch Group LLC | Versus:SOD050014 (Versus: Coral Gables Women' | 1.00 | 53.00 | 53.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Mens Tokyo Orange Watch | Timeless Watch Group LLC | Versus:3C61200000 (Versus: Mens Tokyo Orange V | 1.00 | 31.00 | 31.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA TURQ DIAL IPYG BRACELET | Timeless Watch Group LLC | Versus:SOV050015 (VERSUS:CHELSEA TURQ DI | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: Soho Women'S Silver Watch | Timeless Watch Group LLC | Versus:SGL040013 (Versus: Soho Women'S Silver | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Silver Dial SS bracelet versus watch | Timeless Watch Group LLC | Versus:S64080016 (Silver Dial SS bracelet versus v | 1.00 | 59.00 | 59.00 |
| Invoice | 06/15/2017 | 191093004 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE DIA | Timeless Watch Group LLC | Versus:SOL060015 (SUNNYRIDGE IP ROSE GOL | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:FIRE ISLAND PINK WATCH | Timeless Watch Group LLC | Versus:SOQ030015 (VERSUS:FIRE ISLAND PINK | 1.00 | 17.00 | 17.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA SILVER DIAL TWOTONE BR/ | Timeless Watch Group LLC | Versus:SOV040015 (VERSUS:CHELSEA SILVER | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Bayside Blue Watch | Timeless Watch Group LLC | Versus:SOJ120016 (Versus Bayside Blue Watch) | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's City White Watch | Timeless Watch Group LLC | Versus:SBI020016 (Versus Women's City White Wa | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | White dial SS IPYG bracelet verus watch | Timeless Watch Group LLC | Versus:S64090016 (White dial SS IPYG bracelet ve | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CARNABY STREET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCG120016 (VERSUS CARNABY STREET | 1.00 | 45.00 | 45.00 |

1:41 PM
02/04/19
Accrual Basis

# First SBF Holding, Inc.
# Sales by Customer Detail
## June 1, 2016 through February 4, 2019

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG BR/ | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAMPA | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Brick Lane Crystal Ladies Watch | Timeless Watch Group LLC | Versus:S64100016 (Brick Lane Crystal Ladies Watc | 1.00 | 63.00 | 63.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 44mm CHRONO STAINLESS STEEL SILV | Timeless Watch Group LLC | Versus:SGN110015 (TOKYO 44mm CHRONO STA | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BL | Timeless Watch Group LLC | Versus:SCC060016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO BROWN WATCH | Timeless Watch Group LLC | Versus:SP8170015 (VERSUS:LOGO BROWN WAT | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCA030016 (VERSUS CAMDEN MARKET : | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG BR/ | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAMPA | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET SS IP YELLOW GOL | Timeless Watch Group LLC | Versus:SCA040016 (VERSUS CAMDEN MARKET : | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: ANGLE Men's Purple Watch | Timeless Watch Group LLC | Versus:3C60900000 (Versus: ANGLE Men's Purple | 1.00 | 65.00 | 65.00 |
| Invoice | 06/15/2017 | 191093004 | Manhasset Blue dial SS IPYG bracelet versus watc | Timeless Watch Group LLC | Versus:S24080016 (Manhasset Blue dial SS IPYG k | 1.00 | 71.00 | 71.00 |
| Invoice | 06/15/2017 | 191093004 | CHRONO LION 2TONE SS IP YELLOW GOLD BR | Timeless Watch Group LLC | Versus:SBH030015 (CHRONO LION 2TONE SS IP | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:TOKYO 38MM SILVER BRACELET WAT | Timeless Watch Group LLC | Versus:SH7190015 (VERSUS:TOKYO 38MM SILVE | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | ELMONT SS IP ROSE GOLD WHITE DIAL BEIGE | Timeless Watch Group LLC | Versus:SBE030015 (ELMONT SS IP ROSE GOLD | 1.00 | 32.00 | 32.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:SERTIE MUTLI SILVER WATCH | Timeless Watch Group LLC | Versus:SOS060015 (VERSUS:SERTIE MUTLI SILV | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:LOGO WHITE WATCH | Timeless Watch Group LLC | Versus:SP8120015 (VERSUS:LOGO WHITE WATC | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BL | Timeless Watch Group LLC | Versus:SCC040016 (VERSUS ABBEY ROAD SS IF | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS CAMDEN MARKET 2TONE SS IPYG SIL | Timeless Watch Group LLC | Versus:SCA020016 (VERSUS CAMDEN MARKET : | 1.00 | 45.00 | 45.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS SUNNYRIDGE MESH SS IP YELLOW G( | Timeless Watch Group LLC | Versus:SOL100016 (VERSUS SUNNYRIDGE MES | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE  42mm STAINLESS STEEL BLACK DIAL | Timeless Watch Group LLC | Versus:SOT020015 (BAYSIDE  42mm STAINLESS | 1.00 | 27.00 | 27.00 |
| Invoice | 06/15/2017 | 191093004 | ELMONT STAINLESS STEEL BLACK  DIAL SS BR | Timeless Watch Group LLC | Versus:SBE040015 (ELMONT STAINLESS STEEL | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER D | Timeless Watch Group LLC | Versus:SOJ110015 (BAYSIDE 38mm SS 2 TONE I | 1.00 | 35.00 | 35.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:CHELSEA CHAMPAGNE DIAL IPYG BR/ | Timeless Watch Group LLC | Versus:SOV060015 (VERSUS:CHELSEA CHAMPA | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | TOKYO 44mm CHRONO 2TONE SS IP YELLOW ( | Timeless Watch Group LLC | Versus:SGN120015 (TOKYO 44mm CHRONO 2TO | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS:MADISON BLACK DIAL SS BRACELET \ | Timeless Watch Group LLC | Versus:SOH020015 (VERSUS:MADISON BLACK D | 1.00 | 54.00 | 54.00 |
| Invoice | 06/15/2017 | 191093004 | VERSUS ABBEY ROAD STAINLESS STEEL WHIT | Timeless Watch Group LLC | Versus:SCC020016 (VERSUS ABBEY ROAD STAI | 1.00 | 41.00 | 41.00 |
| Invoice | 06/15/2017 | 191093004 | Versus: V_Versus Eyelet  L.BLUE DIAL L.BLUE ST | Timeless Watch Group LLC | Versus:SCM030016 (Versus: V_Versus Eyelet  L.Bl | 1.00 | 50.00 | 50.00 |
| Invoice | 06/15/2017 | 191093004 | Versus Women's Agadir Silver Watch | Timeless Watch Group LLC | Versus:SGO270016 (Versus Women's Agadir Silver | 0.00 | 71.00 | 0.00 |
| Invoice | 06/15/2017 | 191093782 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL BRO | Timeless Watch Group LLC | Versus:SOS050015 (VERSUS:SERTIE MULTI CHA | 1.00 | 250.00 | 250.00 |
| Invoice | 06/15/2017 | 191093782 | Versus: Mens Tokyo Black Watch | Timeless Watch Group LLC | Versus:AL13LBQ809A999 (Versus: Mens Tokyo Bla | 1.00 | 230.00 | 230.00 |
| Invoice | 06/15/2017 | 191093782 | VERSUS:SERTIE MULTI WHITE WATCH | Timeless Watch Group LLC | Versus:SOS030015 (VERSUS:SERTIE MULTI WHI | 1.00 | 250.00 | 250.00 |
| Invoice | 06/15/2017 | 191093782 | VERSUS CARNABY STREET SS IP ROSE GOLD | Timeless Watch Group LLC | Versus:SCG130016 (VERSUS CARNABY STREET | 1.00 | 250.00 | 250.00 |
| Invoice | 06/15/2017 | 191093782 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRAC | Timeless Watch Group LLC | Ferragamo:FIC020015 (FERRAGAMO:INTRECCIO | 1.00 | 1,295.00 | 1,295.00 |
| Invoice | 06/15/2017 | 191093782 | VERSACE:MYSTIQUE SPORT CHRONO WHITE [ | Timeless Watch Group LLC | Versace:VFG130015 (VERSACE:MYSTIQUE SPOF | 1.00 | 2,195.00 | 2,195.00 |

1:41 PM
02/04/19
Accrual Basis

**First SBF Holding, Inc.**
**Sales by Customer Detail**
**June 1, 2016 through February 4, 2019**

| Type | Date | Num | Memo | Name | Item | Qty | Sales Price | Amount |
|------|------|-----|------|------|------|-----|-------------|--------|
| | | | | | | 2,765.00 | | 713,204.05 |
| Invoice | 01/25/2017 | 191083641 | Ferragamo Idillio Watch With Gray Dial and Purple l | TJ Maxx.com | Ferragamo:FCH080016 (Ferragamo Idillio Watch W | 3.00 | 424.95 | 1,274.85 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO IDILLIO WATCH | TJ Maxx.com | Ferragamo:FCH050016 (FERRAGAMO IDILLIO W/ | 4.00 | 328.15 | 1,312.60 |
| Invoice | 01/25/2017 | 191083641 | Ferragamo Salvatore Watch | TJ Maxx.com | Ferragamo:FP1730016 (Ferragamo Salvatore Watc | 4.00 | 328.18 | 1,312.72 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO:GANCINO SPARKLING BLACK STC | TJ Maxx.com | Ferragamo:FF5960015 (FERRAGAMO:GANCINO S | 3.00 | 308.79 | 926.37 |
| Invoice | 01/25/2017 | 191083641 | Ferragamo: Salvatore Women's Mother of pearl Wa | TJ Maxx.com | Ferragamo:FP1990014 (Ferragamo: Salvatore Won | 3.00 | 308.79 | 926.37 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO IDILLIO WATCH | TJ Maxx.com | Ferragamo:FCH030016 (FERRAGAMO IDILLIO W/ | 4.00 | 308.79 | 1,235.16 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO SALVATORE WATCH | TJ Maxx.com | Ferragamo:FP1760016 (FERRAGAMO SALVATOR | 5.00 | 270.07 | 1,350.35 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO SALVATORE WATCH | TJ Maxx.com | Ferragamo:FP1770016 (FERRAGAMO SALVATOR | 4.00 | 270.07 | 1,080.28 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO:INTRECCIO SILVER DIAL PURPLE | TJ Maxx.com | Ferragamo:FIC010015 (FERRAGAMO:INTRECCIO | 6.00 | 211.99 | 1,271.94 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO:LUNGARNO CHRONO SILVER DIA | TJ Maxx.com | Ferragamo:FLF940015 (FERRAGAMO:LUNGARNC | 2.00 | 386.23 | 772.46 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO 1898 WATCH | TJ Maxx.com | Ferragamo:FBG050016 (FERRAGAMO 1898 WAT( | 2.00 | 366.87 | 733.74 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO 1898 WATCH | TJ Maxx.com | Ferragamo:FBG060016 (FERRAGAMO 1898 WAT( | 2.00 | 366.87 | 733.74 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO:1898 CHRONO SILVER DIAL SS BI | TJ Maxx.com | Ferragamo:FF3860015 (FERRAGAMO:1898 CHRO | 2.00 | 366.87 | 733.74 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO 1898 WATCH | TJ Maxx.com | Ferragamo:FBG030016 (FERRAGAMO 1898 WAT( | 2.00 | 347.51 | 695.02 |
| Invoice | 01/25/2017 | 191083641 | 1898 Black/Red Chrono Dial BlackIP Bracelet Watc | TJ Maxx.com | Ferragamo:FFM020015 (1898 Black/Red Chrono Di | 3.00 | 347.51 | 1,042.53 |
| Invoice | 01/25/2017 | 191083641 | Ferragamo: FERRAGAMO 1898 SPORT Men's whit | TJ Maxx.com | Ferragamo:FF3140014 (Ferragamo: FERRAGAMO | 3.00 | 338.80 | 1,016.40 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO:LUNGARNO MENS SILVER DIAL B | TJ Maxx.com | Ferragamo:FQ1990015 (FERRAGAMO:LUNGARN( | 2.00 | 270.07 | 540.14 |
| Invoice | 01/25/2017 | 191083641 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STR/ | TJ Maxx.com | Ferragamo:FIF010015 (FERRAGAMO:F-80 BLACK | 2.00 | 231.35 | 462.70 |
| Invoice | 01/25/2017 | 191083643 | Versace: Day Glam Women's Mother of pearl Watcl | TJ Maxx.com | Versace:VLB100014 (Versace: Day Glam Women's | 2.00 | 444.31 | 888.62 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S KRIOS w/spheres WATCH | TJ Maxx.com | Versace:VAS070016 (VERSACE WOMEN'S KRIOS | 2.00 | 424.95 | 849.90 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S KRIOS w/spheres WATCH | TJ Maxx.com | Versace:VAS100016 (VERSACE WOMEN'S KRIOS | 2.00 | 424.95 | 849.90 |
| Invoice | 01/25/2017 | 191083643 | Versace: Couture Retro Bracelet Watch with Two-T( | TJ Maxx.com | Versace:VNB260014 (Versace: Couture Retro Brac | 2.00 | 405.59 | 811.18 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S KRIOS w/spheres WATCH | TJ Maxx.com | Versace:VAS010016 (VERSACE WOMEN'S KRIOS | 4.00 | 386.23 | 1,544.92 |
| Invoice | 01/25/2017 | 191083643 | Versace: Couture Retro stainless steel case & brac | TJ Maxx.com | Versace:VNB210014 (Versace: Couture Retro stain | 3.00 | 386.23 | 1,158.69 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S PERPETUELLE WATCH | TJ Maxx.com | Versace:VAQ050016 (VERSACE WOMEN'S PERP | 4.00 | 366.87 | 1,467.48 |
| Invoice | 01/25/2017 | 191083643 | VERSACE:DAY GLAM CHRONO MOP DIAL coral | TJ Maxx.com | Versace:VLB120015 (VERSACE:DAY GLAM CHRC | 2.00 | 366.87 | 733.74 |
| Invoice | 01/25/2017 | 191083643 | VERSACE: OLYMPO WOMEN'S BLUE DIAL WAT( | TJ Maxx.com | Versace:VAN020016 (VERSACE: OLYMPO WOME | 3.00 | 308.79 | 926.37 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | TJ Maxx.com | Versace:VAR030016 (VERSACE WOMEN'S DESTI | 4.00 | 308.79 | 1,235.16 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm W | TJ Maxx.com | Versace:VAR050016 (VERSACE WOMEN'S DESTI | 4.00 | 308.79 | 1,235.16 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S PERPETUELLE WATCH | TJ Maxx.com | Versace:VAQ020016 (VERSACE WOMEN'S PERP | 4.00 | 298.43 | 1,193.72 |
| Invoice | 01/25/2017 | 191083643 | VERSACE WOMEN'S PERPETUELLE WATCH | TJ Maxx.com | Versace:VAQ030016 (VERSACE WOMEN'S PERP | 2.00 | 289.43 | 578.86 |

# EXHIBIT E

 Shop by category

Hi **Todd!**     Daily Deals     Gift Cards     Help & Contact          Sell     My eBay

| Search for anything | All Categories ▼ | Search |

**eBay Member User ID History**

The box below contains the User IDs that this member has used on eBay.

| User ID | Effective Date | End Date |
|---|---|---|
| timelesswatchoutlet | Jun-17-17 | Present |
| gevril-outlet | Jul-08-13 | Jun-17-17 |
| invicta-world | Dec-24-12 | Jul-08-13 |
| excelsior-designer-timepieces | Jul-12-12 | Dec-24-12 |
| kidzbeats | Mar-28-12 | Jul-12-12 |
| r*******6 | Mar-15-12 | Mar-28-12 |

About eBay     Announcements     Community     Security Center     Resolution Center     Seller Center     Policies     Affiliates     Help & Contact     Site Map

Copyright © 1995-2019 eBay Inc. All Rights Reserved. Accessibility, User Agreement, Privacy, Cookies and AdChoice

# EXHIBIT F

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 7 | 3C61000000 | Versus: ANGLE Men's Red Watch |  | 360 |  | 54.00 | Sale | 378.00 |
| 4 | 3C61200000 | Versus: Mens Tokyo Orange Watch |  | 170.00 |  | 25.50 | Sale | 102.00 |
| 26 | 3C63100000 | Versus: Dazzle Women's purple Watch |  | 310 |  | 46.50 | Sale | 1,209.00 |
| 17 | 3C65700000 | Versus: RUNAWAY Women's black Watch |  | 390 |  | 58.50 | Sale | 994.50 |
| 18 | 3C66300000 | Versus Gold Alumini |  | 310 |  | 46.50 | Sale | 837.00 |
| 1 | 3C71800000 | Versus: Mens Pret Black Watch |  | 295 |  | 44.25 | Sale | 44.25 |
| 12 | 3C72100000 | Versus: Womens Sertie Purple Watch |  | 240 |  | 36.00 | Sale | 432.00 |
| 1 | 3C72700000 | Versus: Watch |  | 200 |  | 30.00 | Sale | 30.00 |
| 1 | 3C72800000 | Versus: Watch |  | 240 |  | 36.00 | Sale | 36.00 |
| 1 | AL13LBQ709A009 | Versus: Womens Tokyo Black Watch |  | 190.00 |  | 28.50 | Sale | 28.50 |
| 121 | AL13LBQ809A999 | Versus: Mens Tokyo Black Watch |  | 230 |  | 34.50 | Sale | 4,174.50 |
| 2 | AL14SBQ5S04A004 | VERSUS:HOLLYWOOD WATCH |  | 345 |  | 51.75 | Sale | 103.50 |
| 3 | S22010016 | Madison Silver dial SS Grey Strap versus watch |  |  |  | 63.75 | Sale | 191.25 |
| 5 | S22020016 | Madison Rose dial SS Rose strap Versus watch |  |  |  | 63.75 | Sale | 318.75 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|



| Total |  |
|-------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 3 | S22030016 | Madison Blue dial SS Blue Strap Versus watch | | | | 63.75 | Sale | 191.25 |
| 2 | S22080016 | Madison Red dial Red strap IPYG versus watch | | | | 71.25 | Sale | 142.50 |
| 4 | S22090016 | Madison white dial White strap IPYG versus watch | | | | 71.25 | Sale | 285.00 |
| 3 | S23010016 | Sunnyridge Silver dial Silver strap SS versus watch | | | | 41.25 | Sale | 123.75 |
| 2 | S23020016 | Sunnyridge L.Blue dial L.blue strap Versus watch | | | | 41.25 | Sale | 82.50 |
| 2 | S23070016 | Sunnyridge Red dial red dial IPYG versus watch | | | | 44.25 | Sale | 88.50 |
| 0 | S23100016 | Sunnyridge Blue dial SS Strap IPYG versus watch | | | | 44.25 | Sale | 0.00 |
| 92 | S24010016 | Manhasset Silver dial SS bracelet Versus watch | | | | 56.25 | Sale | 5,175.00 |
| 11 | S24020016 | Manhasset Taupe Dial SS bracelet Versus watch | | | | 56.25 | Sale | 618.75 |
| 27 | S24030016 | Manhasset L.blue dial SS bracelet Versus watch | | | | 56.25 | Sale | 1,518.75 |
| 183 | S24040016 | Manhasset Burgundy dial SS bracelet versus watch | | | | 56.25 | Sale | 10,293.75 |
| 81 | S24050016 | Manhasset Black dial SS IPYG bracelet Versus watch | | | | 59.25 | Sale | 4,799.25 |
| 66 | S24060016 | Manhasset White dial SS IPYG bracelet versus watch | | | | 59.25 | Sale | 3,910.50 |
| 69 | S24070016 | Manhasset Red dial SS IPYG Bracelet Versus watch | | | | 59.25 | Sale | 4,088.25 |
| 153 | S24080016 | Manhasset Blue dial SS IPYG bracelet versus watch | | | | 59.25 | Sale | 9,065.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

## Total

### Payments/Credits

### Balance Due

Page 2

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling |
| 449 20th Street |
| Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling |
| 449 20th St |
| Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|-----------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | S24090016 | Manhasset Emerald dial SS IPYG bracelet versus watch | | | | 59.25 | Sale | 59.25 |
| 1 | S24100016 | Manhasset Silver dial SS IPYG Bracelet versus watch | | | | 59.25 | Sale | 59.25 |
| 103 | S24110016 | Manhasset Blue dial SS IPYG Bracelet Versus watch | | | | 59.25 | Sale | 6,102.75 |
| 3 | S31020016 | Madison Pink Dial Pink strap SS versus watch | | | | 63.75 | Sale | 191.25 |
| 5 | S31030016 | Madison Green Dial Green strap SS Versus watch | | | | 63.75 | Sale | 318.75 |
| 1 | S66060016 | Versus: V_SHOREDITCH Watch | | 250 | | 37.50 | Sale | 37.50 |
| 15 | S66070016 | Versus: V_SHOREDITCH Watch | | 235 | | 35.25 | Sale | 528.75 |
| 117 | S72010016 | Versus Women's Miami White Watch | | 350 | | 52.50 | Sale | 6,142.50 |
| 143 | S72020016 | Versus Women's Miami Black Watch | | 350 | | 52.50 | Sale | 7,507.50 |
| 168 | S72030016 | Versus Women's Miami White Watch | | 375 | | 56.25 | Sale | 9,450.00 |
| 106 | S72040016 | Versus Women's Miami Black Watch | | 375 | | 56.25 | Sale | 5,962.50 |
| 94 | S72050016 | Versus Women's Miami Red Watch | | 375 | | 56.25 | Sale | 5,287.50 |
| 144 | S72060016 | Versus Women's Miami Black Watch | | 375 | | 56.25 | Sale | 8,100.00 |
| 49 | S72070016 | Versus Women's Miami Beige Watch | | 375 | | 56.25 | Sale | 2,756.25 |
| 142 | S72080016 | Versus Women's Miami Blue Watch | | 375 | | 56.25 | Sale | 7,987.50 |

| Please remit payment to: |
|--------------------------|
| First SBF Holding Inc. |
| 9 Pinecrest Rd. |
| Valley Cottage, NY  10989 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 167 | S72090016 | Versus Women's Miami Green Watch | | 375 | | 56.25 | Sale | 9,393.75 |
| 165 | S72100016 | Versus Women's Miami Orange Watch | | 375 | | 56.25 | Sale | 9,281.25 |
| 104 | S73010016 | Versus Women's Miami Crystals White Watch | | 425 | | 63.75 | Sale | 6,630.00 |
| 139 | S73020016 | Versus Women's Miami Crystals Black Watch | | 425 | | 63.75 | Sale | 8,861.25 |
| 337 | S73030016 | Versus Women's Miami Crystals White Watch | | 475 | | 71.25 | Sale | 24,011.25 |
| 394 | S73040016 | Versus Women's Miami Crystals Black Watch | | 475 | | 71.25 | Sale | 28,072.50 |
| 414 | S73050016 | Versus Women's Miami Crystals Red Watch | | 475 | | 71.25 | Sale | 29,497.50 |
| 138 | S73060016 | Versus Women's Miami Crystals Black Watch | | 475 | | 71.25 | Sale | 9,832.50 |
| 43 | S73070016 | Versus Women's Miami Crystals Beige Watch | | 475 | | 71.25 | Sale | 3,063.75 |
| 363 | S73080016 | Versus Women's Miami Crystals Blue Watch | | 475 | | 71.25 | Sale | 25,863.75 |
| 26 | S73090016 | Versus Women's Miami Crystals Green Watch | | 475 | | 71.25 | Sale | 1,852.50 |
| 81 | S73100016 | Versus Women's Miami Crystals Orange Watch | | 475 | | 71.25 | Sale | 5,771.25 |
| 4 | SBA100015 | GLOBE SS IP ROSE GOLD BLACK DIAL BLACK STRAP | | 445 | | 66.75 | Sale | 267.00 |
| 3 | SBA110015 | GLOBE SS IP YELLOW GOLD BLUE DIAL BLUE STRAP | | 445 | | 66.75 | Sale | 200.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 7 | SBA120015 | GLOBE STAINLESS STEEL BLACK DIAL BLACK STRAP | | 395 | | 59.25 | Sale | 414.75 |
| 106 | SBA130015 | GLOBE STAINLESS STEEL SILVER DIAL BLACK STRAP | | 395 | | 59.25 | Sale | 6,280.50 |
| 20 | SBE040015 | ELMONT STAINLESS STEEL BLACK DIAL SS BRACELET | | 195 | | 29.25 | Sale | 585.00 |
| 82 | SBE070015 | ELMONT SS IP ROSE GOLD BROWN DIAL SS IPRG BRACELET | | 225 | | 33.75 | Sale | 2,767.50 |
| 106 | SBH020015 | CHRONO LION STAINLESS STEEL SILVER DIAL BLACK STRAP | | 250 | | 37.50 | Sale | 3,975.00 |
| 68 | SBH030015 | CHRONO LION 2TONE SS IP YELLOW GOLD BROWN DIAL BROWN STRAP | | 275 | | 41.25 | Sale | 2,805.00 |
| 1 | SBH040015 | CHRONO LION SS IP BLACK BLACK DIAL IP BLACK BRACELET | | 295 | | 44.25 | Sale | 44.25 |
| 214 | SBI010016 | Versus Women's City White Watch | | 275 | | 41.25 | Sale | 8,827.50 |
| 173 | SBI020016 | Versus Women's City White Watch | | 275 | | 41.25 | Sale | 7,136.25 |
| 213 | SBI030016 | Versus Women's City Green Watch | | 275 | | 41.25 | Sale | 8,786.25 |
| 193 | SBI040016 | Versus Women's City Blue Watch | | 275 | | 41.25 | Sale | 7,961.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 197 | SBI050016 | Versus Women's City Red Watch | | 275 | | 41.25 | Sale | 8,126.25 |
| 213 | SBI060016 | Versus Women's City Black Watch | | 275 | | 41.25 | Sale | 8,786.25 |
| 4 | SCA010016 | VERSUS CAMDEN MARKET STAINLESS STEEL BLACK DIAL SS BRACELET WATCH | | 225 | | 33.75 | Sale | 135.00 |
| 6 | SCA030016 | VERSUS CAMDEN MARKET SS IP YELLOW GOLD WHITE DIAL SS IPYG BRACELET WATCH | | 275 | | 41.25 | Sale | 247.50 |
| 6 | SCC010016 | VERSUS ABBEY ROAD STAINLESS STEEL BLACK DIAL SS BRACELET WATCH | | 225 | | 33.75 | Sale | 202.50 |
| 6 | SCC020016 | VERSUS ABBEY ROAD STAINLESS STEEL WHITE DIAL SS BRACELET WATCH | | 225 | | 33.75 | Sale | 202.50 |
| 3 | SCC040016 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BLACK DIAL SS IPYG BRACELET WATCH | | 250 | | 37.50 | Sale | 112.50 |
| 5 | SCC050016 | VERSUS ABBEY ROAD SS IP YELLOW GOLD WHITE DIAL SS IPYG BRACELET WATCH | | 250 | | 37.50 | Sale | 187.50 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 8 | SCC060016 | VERSUS ABBEY ROAD SS IP YELLOW GOLD BLUE DIAL SS IPYG BRACELET WATCH | | 250 | | 37.50 | Sale | 300.00 |
| 25 | SCC080016 | VERSUS ABBEY ROAD SS IP ROSE GOLD PURPLE DIAL SS IPRG BRACELET WATCH | | 250 | | 37.50 | Sale | 937.50 |
| 6 | SCD010016 | Versus: V_COVENT GARDEN Watch | | 195 | | 29.25 | Sale | 175.50 |
| 3 | SCD070016 | Versus: V_COVENT GARDEN Watch | | 225 | | 33.75 | Sale | 101.25 |
| 8 | SCF010016 | Versus Logo Watch | | 175 | | 26.25 | Sale | 210.00 |
| 11 | SCF020016 | Versus Logo Watch | | 175 | | 26.25 | Sale | 288.75 |
| 4 | SCF080016 | Versus Logo Watch | | 195 | | 29.25 | Sale | 117.00 |
| 33 | SCG030016 | VERSUS CARNABY STREET SS IP YELLOW GOLD CHAMPAGNE DIAL GOLD STRAP WATCH | | 250 | | 37.50 | Sale | 1,237.50 |
| 86 | SCG050016 | VERSUS CARNABY STREET SS IP YELLOW GOLD RED DIAL RED STRAP WATCH | | 250 | | 37.50 | Sale | 3,225.00 |
| 1 | SCG070016 | VERSUS CARNABY STREET STAINLESS STEEL SILVER DIAL SS BRACELET WATCH | | 225 | | 33.75 | Sale | 33.75 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | SCG100016 | VERSUS CARNABY STREET SS IP YELLOW GOLD SILVER DIAL SS IPYG BRACELET WATCH | | 250 | | 37.50 | Sale | 37.50 |
| 42 | SCG150016 | Versus: V_CARNABY STREET CRYSTAL Watch | | 250 | | 37.50 | Sale | 1,575.00 |
| 50 | SCG190016 | Versus: V_CARNABY STREET CRYSTAL Watch | | 295 | | 44.25 | Sale | 2,212.50 |
| 45 | SCI010016 | VERSUS V VERSUS eyelets STAINLESS STEEL BLACK DIAL BLACK STRAP WATCH | | 195 | | 29.25 | Sale | 1,316.25 |
| 25 | SCI020016 | VERSUS V VERSUS eyelets SS IP YELLOW GOLD RED DIAL RED STRAP WATCH | | 250 | | 37.50 | Sale | 937.50 |
| 20 | SCI030016 | VERSUS V VERSUS eyelets SS IP YELLOW GOLD BLACK DIAL BLACK STRAP WATCH | | 225 | | 37.50 | Sale | 750.00 |
| 32 | SCI040016 | VERSUS V VERSUS eyelets SS IP YELLOW GOLD WHITE DIAL WHITE STRAP WATCH | | 225 | | 37.50 | Sale | 1,200.00 |
| 27 | SCI060016 | VERSUS V VERSUS eyelets SS IP ROSE GOLD D.BROWN DIAL D.BROWN STRAP WATCH | | 225 | | 37.50 | Sale | 1,012.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

## Total

### Payments/Credits

## Balance Due

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 56 | SCI070016 | VERSUS V VERSUS STAINLESS STEEL SILVER DIAL BROWN STRAP WATCH | | 150 | | 22.50 | Sale | 1,260.00 |
| 2 | SCI090016 | VERSUS V VERSUS STAINLESS STEEL SILVER DIAL BLUE STRAP WATCH | | 150 | | 22.50 | Sale | 45.00 |
| 125 | SCK010016 | Versus: Key Biscayne Black and Silver Dial with Black Leather Strap | | | | 52.50 | Sale | 6,562.50 |
| 19 | SCK020016 | Versus: Key Biscayne Gray/Silver Dial with a Gray Strap | | | | 52.50 | Sale | 997.50 |
| 190 | SCK030016 | Versus: Key Biscayne Purple/Silver Dial with a Purple Strap | | | | 52.50 | Sale | 9,975.00 |
| 193 | SCK040016 | Versus: Key Biscayne Light Blue/Silver Dial with a Light Blue Strap | | | | 52.50 | Sale | 10,132.50 |
| 65 | SCK060016 | Versus: Key Biscayne White/Gold Dial with a White Leather Strap | | | | 59.25 | Sale | 3,851.25 |
| 193 | SCK070016 | Versus: Key Biscayne Watch with Red/Gold Dial and a Red Leather Strap | | | | 59.25 | Sale | 11,435.25 |
| 171 | SCK080016 | Versus: Key Biscayne Watch with a Tan/White Dial and a Tan Leather Strap | | | | 59.25 | Sale | 10,131.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 134 | SCK090016 | Versus: Key Biscayne Watch with a Blue/Gold Dial and a Blue Leather Strap | | | | 59.25 | Sale | 7,939.50 |
| 70 | SCK100016 | Versus: Key Biscayne Watch with a Green/Gold Dial and a Green Leather Strap | | | | 59.25 | Sale | 4,147.50 |
| 17 | SCM020016 | Versus: V_Versus Eyelet BLACK DIAL BLACK STRAP | | | | 41.25 | Sale | 701.25 |
| 61 | SCM040016 | Versus: V_Versus Eyelet BROWN DIAL BROWN STRAP | | | | 41.25 | Sale | 2,516.25 |
| 201 | SCM060016 | Versus: V_Versus Eyelet RED DIAL RED STRAP IPYG | | | | 45.00 | Sale | 9,045.00 |
| 169 | SCM070016 | Versus: V_Versus Eyelet champagne DIAL/STRAP IPYG | | | | 45.00 | Sale | 7,605.00 |
| 21 | SCM080016 | Versus: V_Versus Eyelet COPPER DIAL COPPER STRAP IPYG | | | | 45.00 | Sale | 945.00 |
| 78 | SCM090016 | Versus: V_Versus Eyelet WHITE DIAL WHITE STRAP IPYG | | | | 45.00 | Sale | 3,510.00 |
| 106 | SCM110016 | Versus: V_Versus Eyelet BLUE DIAL BLUE STRAP IPYG | | | | 45.00 | Sale | 4,770.00 |
| 19 | SCM120016 | Versus: V_Versus Eyelet GREEN DIAL GREEN STRAP IPYG | | | | 45.00 | Sale | 855.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling
449 20th Street
Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling
449 20th St
Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 5 | SF7080015 | MIAMI STAINLESS STEEL BLACK DIAL BLACK STRAP | 335 | | | 50.25 | Sale | 251.25 |
| 7 | SF7090015 | MIAMI SS IP YELLOW GOLD WHITE DIAL WHITE STRAP | 375 | | | 56.25 | Sale | 393.75 |
| 1 | SF7110015 | MIAMI SS IP YELLOW GOLD BLACK DIAL BLACK STRAP | 375 | | | 56.25 | Sale | 56.25 |
| 4 | SGI010013 | Versus: Osaka Women'S Grey Watch | 230 | | | 34.50 | Sale | 138.00 |
| 3 | SGI040013 | Versus: Osaka Women'S White Watch | 230 | | | 34.50 | Sale | 103.50 |
| 1 | SGL030013 | Versus: Soho Women'S Yellow Watch | 280 | | | 42.00 | Sale | 42.00 |
| 11 | SGL040013.B | Versus: Soho Women's Black Band Watch | 280 | | | 42.00 | Sale | 462.00 |
| 11 | SGL050013 | Versus: Soho Women'S White Watch | 280 | | | 42.00 | Sale | 462.00 |
| 3 | SGM110014 | Versus: TOKYO Men's Red Watch | 195 | | | 29.25 | Sale | 87.75 |
| 1 | SGM140014 | Versus: TOKYO Women's Black Watch | 225 | | | 33.75 | Sale | 33.75 |
| 2 | SGM160015 | VERSUS:TOKYO 42MM BLACK WATCH | 175 | | | 26.25 | Sale | 52.50 |
| 5 | SGM210015 | VERSUS:TOKYO 42MM SILVER BRACELET WATCH | 225 | | | 33.75 | Sale | 168.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | SGN070015 | TOKYO 44mm CHRONO STAINLESS STEEL BLACK DIAL BLACK STRAP | | 225 | | 33.75 | Sale | 33.75 |
| 2 | SGN100015 | TOKYO 44mm CHRONO SS IP BLACK BLUE DIAL BLACK STRAP | | 250 | | 37.50 | Sale | 75.00 |
| 1 | SGN120015 | TOKYO 44mm CHRONO 2TONE SS IP YELLOW GOLD SILVER DIAL 2TONE SS IPYG BRACELET | | 275 | | 41.25 | Sale | 41.25 |
| 122 | SGO200016 | Versus Women's Agadir Silver Watch | | 350 | | 52.50 | Sale | 6,405.00 |
| 127 | SGO220016 | Versus Women's Agadir Blue Watch | | 350 | | 52.50 | Sale | 6,667.50 |
| 32 | SGO230016 | Versus Women's Agadir Silver Watch | | 395 | | 59.25 | Sale | 1,896.00 |
| 119 | SGO240016 | Versus Women's Agadir Brown Watch | | 395 | | 59.25 | Sale | 7,050.75 |
| 94 | SGO260016 | Versus Women's Agadir Black Watch | | 395 | | 59.25 | Sale | 5,569.50 |
| 53 | SGR020013 | Versus: BERLIN Women's Silver Watch | | 285 | | 42.75 | Sale | 2,265.75 |
| 1 | SGR040013 | Versus: BERLIN Women's Yellow Watch | | 325 | | 48.75 | Sale | 48.75 |
| 146 | SGV060013 | Versus: MANHATTAN Men's Brown Watch | | 295 | | 44.25 | Sale | 6,460.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 5 | SGU050013 | Versus: VERSUS CITY Women's Silver Watch | | 250 | | 37.50 | Sale | 187.50 |
| 1 | SGV090014 | Versus: Manhattan Men's Black Watch | | 315 | | 47.25 | Sale | 47.25 |
| 1 | SGV100014 | Versus: Manhattan Men's White Watch | | 315 | | 47.25 | Sale | 47.25 |
| 138 | SGW060016 | Versus Women's Paris Lights Black Watch | | 425 | | 63.75 | Sale | 8,797.50 |
| 141 | SGW080016 | Versus Women's Paris Lights Silver Watch | | 425 | | 63.75 | Sale | 8,988.75 |
| 172 | SGW090016 | Versus Women's Paris Lights Beige Watch | | 425 | | 63.75 | Sale | 10,965.00 |
| 106 | SGW100016 | Versus Women's Paris Lights Pink Watch | | 425 | | 63.75 | Sale | 6,757.50 |
| 146 | SGW130016 | Versus Women's Paris Lights Blue Watch | | 425 | | 63.75 | Sale | 9,307.50 |
| 95 | SH7140015 | VERSUS:TOKYO 38MM SILVER DIAL BLACK STRAP WATCH | | 175 | | 26.25 | Sale | 2,493.75 |
| 87 | SH7150015 | VERSUS:TOKYO 38MM SILVER DIAL WHITE STRAP WATCH | | 175 | | 26.25 | Sale | 2,283.75 |
| 180 | SH7190015 | VERSUS:TOKYO 38MM SILVER BRACELET WATCH | | 225 | | 33.75 | Sale | 6,075.00 |
| 1 | SO6060013 | Versus: Less Women's Orange Watch | | 175.00 | | 26.25 | Sale | 26.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | SO6070014 | Versus: Less Women's Orange Watch |  | 175 |  | 26.25 | Sale | 26.25 |
| 4 | SO6080014 | Versus: Less Women's Green Watch |  | 175 |  | 26.25 | Sale | 105.00 |
| 2 | SO6090014 | Versus: Less Women's White Watch |  | 175 |  | 26.25 | Sale | 52.50 |
| 2 | SO6100014 | Versus: Less Women's Pink Watch |  | 175 |  | 26.25 | Sale | 52.50 |
| 1 | SOC070015 | AVENTURA STAINLESS STEEL CHR WHITE DIAL BLACK STRAP |  | 345 |  | 51.75 | Sale | 51.75 |
| 58 | SOC080015 | AVENTURA STAINLESS STEEL IPBLACK CHR BLACK DIAL BLACK STRAP |  | 375 |  | 56.25 | Sale | 3,262.50 |
| 1 | SOD090015 | CORAL GABLES SS IPYELLOW GOLD CHAMPAGNE DIAL SS IPYG BRACELET |  | 350 |  | 52.50 | Sale | 52.50 |
| 59 | SOD120016 | Versus Women's Coral Gables Green Watch |  | 300 |  | 45.00 | Sale | 2,655.00 |
| 110 | SOD130016 | Versus Women's Coral Gables Burgundy Watch |  | 300 |  | 45.00 | Sale | 4,950.00 |
| 38 | SOD140016 | Versus Women's Coral Gables Beige Watch |  | 350 |  | 52.50 | Sale | 1,995.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** |
|---|
| **Payments/Credits** |
| **Balance Due** |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 69 | SOD150016 | Versus Women's Coral Gables Red Watch | | 350 | | 52.50 | Sale | 3,622.50 |
| 49 | SOD170016 | Versus Women's Coral Gables Silver Watch | | 350 | | 52.50 | Sale | 2,572.50 |
| 6 | SOF020014 | Versus: Tokyo Womens Pink Watch | | 265 | | 39.75 | Sale | 238.50 |
| 52 | SOI010015 | VERSUS:RIVERDALE SILVER DIAL BLACK CANVAS STRAP WATCH | | 195 | | 29.25 | Sale | 1,521.00 |
| 64 | SOI020015 | VERSUS:RIVERDALE BLACK DIAL BLACK CANVAS STRAP WATCH | | 225 | | 33.75 | Sale | 2,160.00 |
| 1 | SOI050015 | VERSUS:RIVERDALE SILVER DIAL W/ IPYG CASE BLACK STRAP WATCH | | 225 | | 33.75 | Sale | 33.75 |
| 137 | SOJ070015 | BAYSIDE 38mm STAINLESS STEEL SILVER DIAL SS BRACELET | | 175 | | 26.25 | Sale | 3,596.25 |
| 11 | SOJ100015 | BAYSIDE 38mm SS IP ROSE GOLD GOLD DIAL SS IPRG BRACELET | | 225 | | 33.75 | Sale | 371.25 |
| 31 | SOJ110015 | BAYSIDE 38mm SS 2 TONE IPY GOLD SILVER DIAL SS 2 TONE IPYGOLD BRACELET | | 195 | | 29.25 | Sale | 906.75 |
| 3 | SOJ140016 | Versus Bayside Brown Watch | | 225 | | 33.75 | Sale | 101.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|-----------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 3 | SOL020015 | SUNNYRIDGE STAINLESS STEEL BLACK DIAL BLACK STRAP | | 175 | | 26.25 | Sale | 78.75 |
| 1 | SOL030015 | SUNNYRIDGE IP YELLOW GOLD RED DIAL RED STRAP | | 195 | | 29.25 | Sale | 29.25 |
| 89 | SOL060015 | SUNNYRIDGE IP ROSE GOLD CHAMPAGNE DIAL BROWN STRAP | | | | 29.25 | Sale | 2,603.25 |
| 4 | SOM010015 | VERSUS:ROSLYN WHITE WATCH | | 175 | | 26.25 | Sale | 105.00 |
| 10 | SOM040015 | VERSUS:ROSLYN WHITE WATCH W/ IPYG ACCENT | | 195 | | 29.25 | Sale | 292.50 |
| 80 | SOM080016 | Versus Women's Roslyn Cuff Blue Watch | | 325 | | 48.75 | Sale | 3,900.00 |
| 181 | SOM100016 | Versus Women's Roslyn Cuff Black Watch | | 325 | | 48.75 | Sale | 8,823.75 |
| 558 | SOM110016 | Versus Women's Roslyn Cuff Red Watch | | 350 | | 52.50 | Sale | 29,295.00 |
| 309 | SOM120016 | Versus Women's Roslyn Cuff Black Watch | | 350 | | 52.50 | Sale | 16,222.50 |
| 558 | SOM130016 | Versus Women's Roslyn Cuff Blue Watch | | 350 | | 52.50 | Sale | 29,295.00 |
| 423 | SOM140016 | Versus Women's Roslyn Cuff White Watch | | 350 | | 52.50 | Sale | 22,207.50 |
| 667 | SOM150016 | Versus Women's Roslyn Cuff Gold Watch | | 350 | | 52.50 | Sale | 35,017.50 |
| 42 | SOQ010015 | VERSUS:FIRE ISLAND WHITE WATCH | | 95.00 | | 14.25 | Sale | 598.50 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| Total | |
|-------|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

## Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 18 | SOQ030015 | VERSUS:FIRE ISLAND PINK WATCH |  | 95.00 |  | 14.25 | Sale | 256.50 |
| 1 | SOQ040015 | VERSUS:FIRE ISLAND WHITE WATCH W/ IPYG ACCENT |  | 95.00 |  | 14.25 | Sale | 14.25 |
| 299 | SOQ060015 | VERSUS:FIRE ISLAND YELLOW WATCH |  | 95.00 |  | 14.25 | Sale | 4,260.75 |
| 208 | SOQ070016 | Versus: FIRE ISLAND Teal Watch |  | 95 |  | 14.25 | Sale | 2,964.00 |
| 1 | SOQ100016 | Versus: FIRE ISLAND Red Watch |  | 95 |  | 14.25 | Sale | 14.25 |
| 13 | SOR110015 | VERSUS:MANHASSET SILVER BRACELET WATCH W/ SWAROVSKI CRYSTALS |  | 275 |  | 41.25 | Sale | 536.25 |
| 72 | SOS020015 | VERSUS:SERTIE MULTI BLACK WATCH |  | 225 |  | 33.75 | Sale | 2,430.00 |
| 1 | SOS030015+Tote ... | VERSUS BY VERSACE WOMEN S SERTIE QUARTZ CHOICE OF STRAP OR BRACELET WATCH W BAG |  |  |  | 41.25 | Sale | 41.25 |
| 2 | SOS050015 | VERSUS:SERTIE MULTI CHAMPAGNE DIAL BROWN STRAP WATCH |  | 250 |  | 37.50 | Sale | 75.00 |
| 4 | SOS060015+Tote ... | VERSUS BY VERSACE WOMEN S SERTIE QUARTZ CHOICE OF STRAP OR BRACELET WATCH W BAG |  |  |  | 37.50 | Sale | 150.00 |
| 123 | SOS070015 | VERSUS:SERTIE MULTI BLACK DIAL SS BRACELET WATCH |  | 250 |  | 37.50 | Sale | 4,612.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling |
| 449 20th Street |
| Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling |
| 449 20th St |
| Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | SOS090015+Tote ... | VERSUS BY VERSACE WOMEN S SERTIE QUARTZ CHOICE OF STRAP OR BRACELET WATCH W BAG | | | | 37.50 | Sale | 37.50 |
| 1 | SOT020015 | BAYSIDE 42mm STAINLESS STEEL BLACK DIAL BLACK STRAP | | 150 | | 22.50 | Sale | 22.50 |
| 1 | SOV020015 | VERSUS:CHELSEA BLACK DIAL SS BRACELET WATCH | | 175.00 | | 26.25 | Sale | 26.25 |
| 1 | SOV030015 | VERSUS:CHELSEA SILVER DIAL W/ CRYSTAL BEZEL SS BRACELET WATCH | | 225.00 | | 33.75 | Sale | 33.75 |
| 20 | SOY040015 | VERSUS:TOKYO-R RED WATCH | | 95 | | 14.25 | Sale | 285.00 |
| 1 | SOY050015 | VERSUS:TOKYO-R BLUE WATCH | | 95 | | 14.25 | Sale | 14.25 |
| 38 | SOY080016 | Versus: TOKYO_R Watch | | 95 | | 14.25 | Sale | 541.50 |
| 26 | SOY090016 | Versus: TOKYO_R Watch | | 95 | | 14.25 | Sale | 370.50 |
| 55 | SOY100016 | Versus: TOKYO_R Watch | | 95 | | 14.25 | Sale | 783.75 |
| 37 | SOY110016 | Versus: TOKYO_R Watch | | 95 | | 14.25 | Sale | 527.25 |
| 62 | SOZ010015 | VERSUS:TOKYO 26MM SILVER DIAL BLACK STRAP WATCH | | 175 | | 26.25 | Sale | 1,627.50 |
| 1 | SP8120015 | VERSUS:LOGO WHITE WATCH | | 150.00 | | 22.50 | Sale | 22.50 |
| 210 | SP8190015 | VERSUS:LOGO BLACK DIAL SS BRACELET WATCH | | 225 | | 33.75 | Sale | 7,087.50 |

| Please remit payment to: |
|--------------------------|
| First SBF Holding Inc. |
| 9 Pinecrest Rd. |
| Valley Cottage, NY 10989 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 2 | SP8200015 | VERSUS:LOGO WHITE DIAL IPYG BRACELET WATCH | | 250 | | 37.50 | Sale | 75.00 |
| 127 | SP8210015 | VERSUS:LOGO IP ROSE GOLD BRACELET WATCH | | 250.00 | | 37.50 | Sale | 4,762.50 |
| 5 | SQ1060015 | VERSUS:SERTIE 2H BLACK DIAL SS BRACELET WATCH | | 225 | | 33.75 | Sale | 168.75 |
| 3 | SQ1070015 | VERSUS:SERTIE 2H WHITE DIAL IPYG BRACELET WATCH | | 250 | | 37.50 | Sale | 112.50 |
| 16 | SQ1110015 | VERSUS:SERTIE 2H WHITE WATCH W/ IPRG ACCENT | | 225 | | 33.75 | Sale | 540.00 |
| 2 | 3C60900000 | Versus: ANGLE Men's Purple Watch | | 360 | | 54.00 | Sale | 108.00 |
| 2 | 3C61300000 | Versus: Mens Tokyo Yellow Watch | | 170.00 | | 25.50 | Sale | 51.00 |
| 3 | 3C61800000 | Versus: Womens Tokyo Purple Watch | | 170.00 | | 25.50 | Sale | 76.50 |
| 1 | 3C63700000 | Versus: Womens Tokyo White Watch | | 255 | | 38.25 | Sale | 38.25 |
| 1 | 3C65500000 | Versus: RUNAWAY Women's black Watch | | 345 | | 51.75 | Sale | 51.75 |
| 3 | 3C70800000 | Versus: Womens Hollywood Silver Watch | | 230 | | 34.50 | Sale | 103.50 |
| 2 | 3C70900000 | Versus: Mens Hollywood White Watch | | 230 | | 34.50 | Sale | 69.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | 3C72300000 | Versus: Womens Sertie White Watch | | 270 | | 40.50 | Sale | 40.50 |
| 1 | S21030016 | Bricklane Taupe Dial SS Taupe Strap versus watch | | | | 41.25 | Sale | 41.25 |
| 2 | S64040016 | Versus: V_BRICK LANE Watch | | 295 | | 44.25 | Sale | 88.50 |
| 1 | S64060016 | Versus: V_BRICK LANE Watch | | 295 | | 44.25 | Sale | 44.25 |
| 2 | S66030016 | Versus: V_SHOREDITCH Watch | | 325 | | 48.75 | Sale | 97.50 |
| 3 | SBA030014 | Versus: Globe Men's Black Watch | | 395 | | 59.25 | Sale | 177.75 |
| 1 | SBII010015 | CHRONO LION SS IP BLACK BLACK DIAL BLACK STRAP | | 275 | | 41.25 | Sale | 41.25 |
| 1 | SCA040016 | VERSUS CAMDEN MARKET SS IP YELLOW GOLD BLUE DIAL SS IPYG BRACELET WATCH | | 275 | | 41.25 | Sale | 41.25 |
| 1 | SCA060016 | VERSUS CAMDEN MARKET SS IP ROSE GOLD PURPLE DIAL SS IPRG BRACELET WATCH | | 275 | | 41.25 | Sale | 41.25 |
| 1 | SCD090016 | Versus: V_COVENT GARDEN Watch | | 225 | | 33.75 | Sale | 33.75 |
| 1 | SCF040016 | Versus Logo Watch | | 195 | | 29.25 | Sale | 29.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | SCG060016 | VERSUS CARNABY STREET SS IP ROSE GOLD WHITE DIAL WHITE STRAP WATCH | | 250 | | 47.50 | Sale | 47.50 |
| 1 | SCG080016 | VERSUS CARNABY STREET STAINLESS STEEL BLACK DIAL SS BRACELET WATCH | | 225 | | 33.75 | Sale | 33.75 |
| 4 | SCG120016 | VERSUS CARNABY STREET SS IP YELLOW GOLD RED DIAL SS IPYG BRACELET WATCH | | 250 | | 37.50 | Sale | 150.00 |
| 1 | SCG170016 | Versus: V_CARNABY STREET CRYSTAL Watch | | 295 | | 44.25 | Sale | 44.25 |
| 2 | SCG180016 | Versus: V_CARNABY STREET CRYSTAL Watch | | 295 | | 44.25 | Sale | 88.50 |
| 1 | SCG200016 | Versus: V_CARNABY STREET CRYSTAL Watch | | 295 | | 44.25 | Sale | 44.25 |
| 1 | SCI080016 | VERSUS V VERSUS STAINLESS STEEL BLACK DIAL BLACK STRAP WATCH | | 150 | | 22.50 | Sale | 22.50 |
| 4 | SCK050016 | Versus: Key Biscayne Black/Gold Dial with a Black Strap | | | | 59.25 | Sale | 237.00 |
| 1 | SF7030014 | Versus: Miami Womens White Watch | | 325 | | 48.75 | Sale | 48.75 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| Total | |
|-------|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# INVOICE

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 2 | SF7120015 | MIAMI SS IP BLACK BLACK DIAL BLACK STRAP | | 375 | | 56.25 | Sale | 112.50 |
| 1 | SGC020012 | Versus: Cosmopolitan Women's Blue Watch | | 280 | | 42.00 | Sale | 42.00 |
| 2 | SGC050012 | Versus: Cosmopolitan Men's Black Watch | | 280 | | 42.00 | Sale | 84.00 |
| 2 | SGC070013 | Versus:Cosmopolitan Men's Black Watch | | 315 | | 47.25 | Sale | 94.50 |
| 1 | SGC080013 | Versus:Cosmopolitan Men's Black Watch | | 345 | | 51.75 | Sale | 51.75 |
| 3 | SGE010012 | Versus: Moda Women's Pink Watch | | 260 | | 39.00 | Sale | 117.00 |
| 2 | SGE020012 | Versus: Moda Women's Black Watch | | 260 | | 39.00 | Sale | 78.00 |
| 1 | SGF020013 | Versus: Acapulco Women'S White Watch | | 230 | | 34.50 | Sale | 34.50 |
| 1 | SGH020013 | Versus: Kyoto Women'S Grey Watch | | 230 | | 34.50 | Sale | 34.50 |
| 2 | SGH030013 | Versus: Kyoto Women'S Blue Watch | | 230 | | 34.50 | Sale | 69.00 |
| 9 | SGL020013 | Versus: Soho Women'S Blue Watch | | 280 | | 42.00 | Sale | 378.00 |
| 2 | SGM100014 | Versus: TOKYO Men's Green Watch | | 170 | | 25.50 | Sale | 51.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 3 | SGM130014 | Versus: TOKYO Women's Orange Watch | | 190 | | 28.50 | Sale | 85.50 |
| 1 | SGM240015 | TOKYO 42mm CRYSTAL STAINLESS STEEL FULL SWAROVSKI BEZEL BLUE DIAL BLUE PU STRAP | | 195 | | 29.25 | Sale | 29.25 |
| 3 | SGM250015 | TOKYO 42mm CRYSTAL STAINLESS STEEL FULL SWAROVSKI BEZEL BLUE DIAL SS BRACELET | | 250 | | 37.50 | Sale | 112.50 |
| 1 | SGM270015 | TOKYO 42mm CRYSTAL SS IPYELLOW GOLD FULL SWAROVSKI BEZEL BLUE DIAL SS IPYG BRACELET | | 275 | | 41.25 | Sale | 41.25 |
| 1 | SGN010013 | Versus: TOKYO Men's Silver Watch | | 300 | | 45.00 | Sale | 45.00 |
| 1 | SGN050013 | Versus: TOKYO Men's Blue Watch | | 340 | | 51.00 | Sale | 51.00 |
| 1 | SGQ060013 | Versus: IBIZA Women's Purple Watch | | 150 | | 22.50 | Sale | 22.50 |
| 1 | SGU020013 | Versus: VERSUS CITY Women's White Watch | | 250 | | 37.50 | Sale | 37.50 |
| 1 | SGW050013 | Versus:Paris Lights Women's White Watch | | 295 | | 44.25 | Sale | 44.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | SH7010013 | Versus: TOKYO Women's Silver Watch |  | 170 |  | 25.50 | Sale | 25.50 |
| 1 | SH7020013 | Versus: TOKYO Women's Silver Watch |  | 170 |  | 25.50 | Sale | 25.50 |
| 1 | SH7030013 | Versus: TOKYO Women's Silver Watch |  | 170 |  | 25.50 | Sale | 25.50 |
| 2 | SH7180015 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BLUE STRAP WATCH |  | 195 |  | 29.25 | Sale | 58.50 |
| 1 | SH7240015 | TOKYO 38mm CRYSTAL SS IPYELLOW GOLD FULL SWAROVSKI BEZEL BLUE DIAL SS IPYG BRACELET |  | 275 |  | 41.25 | Sale | 41.25 |
| 1 | SO6010013 | Versus: Less Women's Green Watch |  | 175.00 |  | 26.25 | Sale | 26.25 |
| 1 | SO6040013 | Versus: Less Women's Blue Watch |  | 175.00 |  | 26.25 | Sale | 26.25 |
| 1 | SOB020014 | Versus: KEY BISCAYNE Women's Black Watch |  | 250 |  | 37.50 | Sale | 37.50 |
| 2 | SOB030014 | Versus: KEY BISCAYNE Women's Pink Watch |  | 250 |  | 37.50 | Sale | 75.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | SOB040014 | Versus: KEY BISCAYNE Women's Red Watch | | 250 | | 37.50 | Sale | 75.00 |
| 1 | SOC050014 | Versus: AVENTURA Men's Black Watch | | 395 | | 59.25 | Sale | 59.25 |
| 1 | SOC090015 | AVENTURA STAINLESS STEEL IPBLACK CHR BLACK DIAL BLACK STRAP | | 375 | | 56.25 | Sale | 56.25 |
| 1 | SOE020014 | VERSUS:BRICKELL BLACK DIAL SS BRACELET | | 245 | | 36.75 | Sale | 36.75 |
| 3 | SOF050014 | Versus: Tokyo Womens Gold Watch | | 265 | | 39.75 | Sale | 119.25 |
| 1 | SOF060014 | Versus: Tokyo Women's  Black Watch | | 265 | | 39.75 | Sale | 39.75 |
| 3 | SOG060014 | VERSUS:RIVIERA BEACH RED DIAL RED STRAP SS IP YELLOW GOLD | | 350 | | 52.50 | Sale | 157.50 |
| 6 | SOL090016 | VERSUS SUNNYRIDGE MESH SS IP YELLOW GOLD WHITE DIAL SS IPYG MESH BAND WATCH | | 225 | | 33.75 | Sale | 202.50 |
| 1 | SOL100016 | VERSUS SUNNYRIDGE MESH SS IP YELLOW GOLD BLACK DIAL SS IPYG MESH BAND WATCH | | 225 | | 33.75 | Sale | 33.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

**Invoice**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling |
| 449 20th Street |
| Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling |
| 449 20th St |
| Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | SOL110016 | VERSUS SUNNYRIDGE MESH SS IP YELLOW GOLD RED DIAL SS IPYG MESH BAND WATCH | | 225 | | 33.75 | Sale | 67.50 |
| 2 | SOM050015 | VERSUS:ROSLYN BLACK WATCH W/ IPYG ACCENT | | 195 | | 29.25 | Sale | 58.50 |
| 1 | SOQ050015 | VERSUS:FIRE ISLAND BLACK WATCH W/ IPYG ACCENT | | 95.00 | | 14.25 | Sale | 14.25 |
| 1 | SOR080015 | VERSUS:MANHASSET WHITE DIAL SS BRACELET WATCH | | 250 | | 37.50 | Sale | 37.50 |
| 1 | SOR120015 | VERSUS:MANHASSET IPYG BRACELET WATCH W/ SWAROVSKI CRYSTALS | | 300 | | 45.00 | Sale | 45.00 |
| 2 | SOS040015 | VERSUS:SERTIE MULTI BLACK WATCH W/ IPRG ACCENT | | 250 | | 37.50 | Sale | 75.00 |
| 1 | SP8050014 | Versus: Logo Women's Black Watch | | 150 | | 22.50 | Sale | 22.50 |
| 1 | SP8090014 | Versus: Logo Women's black Watch | | 250 | | 37.50 | Sale | 37.50 |
| 1 | SP8140015 | VERSUS:LOGO BLUE WATCH | | 175.00 | | 26.25 | Sale | 26.25 |
| 1 | SQ1010013 | Versus:SERTIE Women's White Watch | | 260 | | 39.00 | Sale | 39.00 |

| Please remit payment to: |
|---------------------------|
| First SBF Holding Inc. |
| 9 Pinecrest Rd. |
| Valley Cottage, NY  10989 |

**Total**

**Payments/Credits**

**Balance Due**

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | SQ1040013 | Versus: SERTIE Womens Brown Watch | | 260 | | 39.00 | Sale | 39.00 |
| 1 | SQ1120015 | VERSUS:SERTIE 2H BLACK WATCH W/ IPRG ACCENT | | 225 | | 33.75 | Sale | 33.75 |
| 2 | SOZ050015 | VERSUS:TOKYO 26MM WHITE DIAL SS BRACELET WATCH | | 195 | | 29.25 | Sale | 58.50 |
| 1 | SGC030012 | Versus: Cosmopolitan Women's Silver Watch | | 280 | | 42.00 | Sale | 42.00 |
| 2 | 01ACS1D009 SC01 | Versace: DV ONE WHITE CERAMIC WATCH | | 4160 | | 624.00 | Sale | 1,248.00 |
| 2 | 02WCS1D001 SC01 | Versace: Womens DV one White Watch | | 5995 | | 899.25 | Sale | 1,798.50 |
| 70 | 23C811D002 S111 | Versace: V-RACE CHRONO Women's White Watch | | 3695 | | 554.25 | Sale | 38,797.50 |
| 60 | 23C935D002 S535 | Versace: V-RACE CHRONO Women's White Watch | | 3495 | | 524.25 | Sale | 31,455.00 |
| 1 | 25A391D912 S009 | VERSACE:CHARACTER BLACK DIAL DRAGONE BLACK STRAP | | 34995 | | 5,249.25 | Sale | 5,249.25 |
| 18 | 26CCS9D800 S872 | Versace: Watch | | 4995 | | 749.25 | Sale | 13,486.50 |
| 16 | 28CCP12D585 S535 | Versace: DV One Cruise Yellow 42mm Watch | | 4275 | | 641.25 | Sale | 10,260.00 |
| 86 | 28ccp1d001 s001 | Versace: Dv One White 43mm Watch | | 2575 | | 386.25 | Sale | 33,217.50 |
| 90 | 28CCS1D001 S001 | Versace: Womens Dv One Cruise White Watch | | 2275 | | 341.25 | Sale | 30,712.50 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| Total | |
|-------|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | 28CCS91D008 S009 | Versace: DV ONE Black 43mm Watch | | 11300 | | 1,695.00 | Sale | 1,695.00 |
| 15 | 28CCS9D008 S009 | Versace: Mens Dv One Black Watch | | 2275 | | 341.25 | Sale | 5,118.75 |
| 1 | 60Q99SD001 S099 | VERSACE:V-GLAM WHITE DIAL W/ DIAMS | | 1695 | | 254.25 | Sale | 254.25 |
| 2 | 67Q80D498 S001 | Versace: Destiny Watch with Rose GOld Plated Case/Bracelet and White Dial | | 1795 | | 269.25 | Sale | 538.50 |
| 2 | 79Q71SD497 S002 | Versace: EON Women's Mother Of Pearl Watch | | 3650 | | 547.50 | Sale | 1,095.00 |
| 16 | 86Q721MD497 S585 | Versace: Destiny Spirit Mother Of Pearl 39mm Watch | | 4195 | | 629.25 | Sale | 10,068.00 |
| 1 | 86Q961MD497 S455 | Versace: DESTINY PRECIOUS Mother Of Pearl 40mm Watch | | 3790 | | 682.20 | Sale | 682.20 |
| 3 | 86Q971MD497 S800 | Versace: Destiny Precious Mother Of Pearl 39mm Watch | | 3790 | | 568.50 | Sale | 1,705.50 |
| 2 | 87Q99SD497 S009 | Versace: Womens Perpetuelle Mother Of Pearl Watch | | 2575.00 | | 386.25 | Sale | 772.50 |
| 1 | 88Q99SD97F S001 | Versace: Womens Reve Carre Mother Of Pearl Watch | | 2575.00 | | 386.25 | Sale | 386.25 |
| 1 | 92CCP11D497 S001 | Versace: Reve Mother Of Pearl 40mm Watch | | 3700.00 | | 555.00 | Sale | 555.00 |
| 7 | 92CCP1D497 S001 | Versace: Womens Reve Mother Of Pearl Watch | | 2025 | | 303.75 | Sale | 2,126.25 |
| 10 | 92CCS1D497 S001 | Versace: Reve Mother Of Pearl 39mm Watch | | 1550.00 | | 232.50 | Sale | 2,325.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Invoice

**First SBF Holding Inc.**

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | 92QCP11D497 S001 | Versace: Rave Mother Of Pearl 35mm Watch |  | 3575 |  | 536.25 | Sale | 536.25 |
| 12 | 92QCS1D497 S001 | Versace: Womens Reve Mother Of Pearl Watch |  | 1125 |  | 168.75 | Sale | 2,025.00 |
| 35 | 92QCS91D008 S009 | Versace: Rave Black 35mm Watch |  | 3000 |  | 450.00 | Sale | 15,750.00 |
| 2 | 93q80BD008 S009 | Versace: Krios Women's Black Watch |  | 1800 |  | 270.00 | Sale | 540.00 |
| 116 | 95CCP1D497 SC01 | Versace: Reve Mother Of Pearl 39mm Watch |  | 2495 |  | 374.25 | Sale | 43,413.00 |
| 47 | 95CCS91D008 SC09 | Versace: Reve Black 39mm Watch |  | 3995 |  | 599.25 | Sale | 28,164.75 |
| 2 | CLB6188 BLK | Versace: Black Pen |  | 199.00 |  | 29.85 | Sale | 59.70 |
| 16 | CLB6188 WHT | Versace: White Pen |  | 199.00 |  | 29.85 | Sale | 477.60 |
| 1 | FLQ99D009 S428.2 | VERSACE:CHARACTER BLUSH DIAL BLACK/WHITE PYTHON STRAP |  | 2095 |  | 314.25 | Sale | 314.25 |
| 1 | FLQ99D111 S111 | VERSACE:CHARACTER PINK DIAL PINK PYTHON-PRINT STRAP |  | 2295 |  | 344.25 | Sale | 344.25 |
| 1 | FLQ99D220 S220 | VERSACE:CHARACTER GREEN DIAL GREEN PYTHON-PRINT STRAP |  | 2295 |  | 344.25 | Sale | 344.25 |
| 1 | FLQ99D472 S027.4 | VERSACE:CHARACTER BLUSH DIAL BROWN LEATHER STRAP WATCH |  | 2095 |  | 314.25 | Sale | 314.25 |
| 1 | I9Q8D9HI S702 | Versace: Mystique Black Dial No Diamonds Burgandy Strap |  |  |  | 809.25 | Sale | 809.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 10 | I9Q91D9HI S009 | Versace: Mystique Black 38mm Watch |  | 5295 |  | 794.25 | Sale | 7,942.50 |
| 40 | I9Q99D1HI S001 | Versace: Mystique Silver 36mm Watch |  | 1395 |  | 209.25 | Sale | 8,370.00 |
| 25 | I9Q99D1HI S099 | Versace: Mystique Silver 38mm Watch |  | 1750 |  | 262.50 | Sale | 6,562.50 |
| 1 | I9Q99SD1TU S001 | Versace: Mystique White 38mm Watch |  | 1550 |  | 232.50 | Sale | 232.50 |
| 37 | M6Q60D008 S009 | VERSACE:KRIOS IPBLACK & BLACK LEATHER STRAP |  | 1695 |  | 254.25 | Sale | 9,407.25 |
| 1 | M6Q60D008 S009.1 | VERSACE:KRIOS IPBLACK & BLACK LEATHER STRAP |  | 1695 |  | 254.25 | Sale | 254.25 |
| 12 | M6Q60D008 S060 | Versace: Krios Black 37mm Watch |  | 1895 |  | 284.25 | Sale | 3,411.00 |
| 4 | M6Q99D008 S009.1 | Versace: Womens Krios Black Watch |  | 1295 |  | 194.25 | Sale | 777.00 |
| 1 | P5Q81D001 S001 | Versace: VANITY Women's Silver Watch |  | 3150 |  | 472.50 | Sale | 472.50 |
| 1 | P5Q99D009 S009 | VERSACE:VANITY WOMENS BLACK WATCH |  | 895 |  | 134.25 | Sale | 134.25 |
| 1 | Q5C99D009 S009 | Versace: New Reve Black 40mm Watch |  | 1795 |  | 269.25 | Sale | 269.25 |
| 26 | V10020015 | VERSACE:APOLLO WHITE DIAL BROWN BAND WATCH |  | 1395 |  | 209.25 | Sale | 5,440.50 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** |  |
|-----------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY, 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 14 | V10030015 | VERSACE:APOLLO WHITE DIAL IP4N BEZ BROWN STRAP WATCH | | 1795 | | 269.25 | Sale | 3,769.50 |
| 7 | V10040015 | VERSACE:APOLLO WHITE DIAL IP2N BEZ BLACK STRAP WATCH | | 1795 | | 269.25 | Sale | 1,884.75 |
| 33 | V10060015 | VERSACE:APOLLO WHITE DIAL IPYG BRACELET WATCH | | 1995 | | 299.25 | Sale | 9,875.25 |
| 13 | V10070015 | VERSACE:APOLLO WHITE DIAL IPYG TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 3,890.25 |
| 49 | V10080015 | VERSACE:APOLLO WHITE DIAL IPRG TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 14,663.25 |
| 46 | V10090015 | VERSACE:APOLLO WHITE DIAL IPRG BRACELET WATCH | | 1995 | | 299.25 | Sale | 13,765.50 |
| 50 | V11010015 | VERSACE:HELLENYIUM GMT 42mm Blue Dial SS Bracelet Watch | | 1,295 | | 194.25 | Sale | 9,712.50 |
| 6 | V11020015 | VERSACE:HELLENYIUM GMT 42mm BLACK DIAL SS BRACELET WATCH | | 1,295 | | 194.25 | Sale | 1,165.50 |
| 33 | V11030015 | VERSACE:HELLENYIUM GMT 42mm SILVER DIAL TWOTONE BRACELET WATCH | | 1,395 | | 209.25 | Sale | 6,905.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 56 | V11040015 | VERSACE:HELLENYIUM GMT 42mm BROWN DIAL TWOTONE BRACELET WATCH | | 1395 | | 209.25 | Sale | 11,718.00 |
| 2 | V12010015 | VERSACE:HELLENYIUM LADY PINK DIAL SS BRACELET WATCH | | 1095 | | 164.25 | Sale | 328.50 |
| 47 | V12020015 | VERSACE:HELLENYIUM LADY BLACK DIAL SS BRACELET WATCH | | 1095 | | 164.25 | Sale | 7,719.75 |
| 32 | V12030015 | VERSACE:HELLENYIUM LADY SILVER DIAL TWOTONE BRACELET WATCH | | 1295 | | 194.25 | Sale | 6,216.00 |
| 52 | V12040015 | VERSACE:HELLENYIUM LADY BROWN DIAL TWOTONE BRACELET WATCH | | 1295 | | 194.25 | Sale | 10,101.00 |
| 5 | V12050016 | Hellenyium Green watch | | | | 194.25 | Sale | 971.25 |
| 6 | V13010016 | VERSACE: DV25 GENT MEN'S GREY DIAL WATCH | | 2395 | | 359.25 | Sale | 2,155.50 |
| 6 | V13020016 | VERSACE: DV25 GENT MEN'S BLUE DIAL WATCH | | 2395 | | 359.25 | Sale | 2,155.50 |
| 4 | V14010016 | VERSACE: DYLOS MEN'S WHITE DIAL WATCH | | 2995 | | 449.25 | Sale | 1,797.00 |
| 57 | VA7070013 | Versace: Thea Silver 39mm Watch | | 2,395 | | 359.25 | Sale | 20,477.25 |
| 22 | VA7080013 | Versace: THEA Gold 39mm Watch | | 2,695 | | 404.25 | Sale | 8,893.50 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| Total | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 9 | VA7090014 | Versace: THEA Women's Gold Watch | | 2,695.00 | | 404.25 | Sale | 3,638.25 |
| 22 | VA7100014 | Versace: THEA Women's Mother of pearl Watch | | 2,395.00 | | 359.25 | Sale | 7,903.50 |
| 1 | VA9040013 | Versace: VANITY CHRONO Red 40mm Watch | | 1,550 | | 232.50 | Sale | 232.50 |
| 6 | VA9070013 | Versace: VANITY CHRONO Silver 40mm Watch | | 4,895 | | 734.25 | Sale | 4,405.50 |
| 1 | VA9090013 | VERSACE: VANITY CHRONO 40MM D/WHT S/BLUE FULL DIAMS BLUE SAPPHIRES | | 17950 | | 2,692.50 | Sale | 2,692.50 |
| 15 | VAG020016 | VERSACE: DYLOS MEN'S BLACK DIAL WATCH | | 2495 | | 374.25 | Sale | 5,613.75 |
| 13 | VAG030016 | VERSACE: DYLOS MEN'S BLUE DIAL WATCH | | 2595 | | 389.25 | Sale | 5,060.25 |
| 29 | VAH010016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2095 | | 314.25 | Sale | 9,113.25 |
| 38 | VAH020016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2195 | | 329.25 | Sale | 12,511.50 |
| 17 | VAH030016 | VERSACE: V-RACE SPORT MEN'S WHITE DIAL WATCH | | 2395 | | 359.25 | Sale | 6,107.25 |
| 16 | VAH040016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2395 | | 359.25 | Sale | 5,748.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 35 | VAH050016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2395 | | 359.25 | Sale | 12,573.75 |
| 20 | VAH060016 | VERSACE: V-RACE SPORT MEN'S BROWN DIAL WATCH | | 2395 | | 359.25 | Sale | 7,185.00 |
| 59 | VAH070016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2395 | | 359.25 | Sale | 21,195.75 |
| 21 | VAI010016 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATCH | | 1095 | | 164.25 | Sale | 3,449.25 |
| 34 | VAI030016 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATCH | | 1395 | | 209.25 | Sale | 7,114.50 |
| 26 | VAI040016 | VERSACE: REVE 3H WOMEN'S BLACK DIAL WATCH | | 1395 | | 209.25 | Sale | 5,440.50 |
| 22 | VAI070016 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATCH | | 1095 | | 164.25 | Sale | 3,613.50 |
| 4 | VAI140016 | REVIVE 35 D/GREEN B/BICO BICO | | | | 194.25 | Sale | 777.00 |
| 12 | VAJ010016 | VERSACE: REVE CHRONO WOMEN'S BLACK DIAL WATCH | | 1695 | | 254.25 | Sale | 3,051.00 |
| 12 | VAJ020016 | VERSACE: REVE CHRONO WOMEN'S MOP DIAL WATCH | | 1695 | | 254.25 | Sale | 3,051.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 13 | VAJ030016 | VERSACE: REVE CHRONO WOMEN'S MOP DIAL WATCH | | 1695 | | 254.25 | Sale | 3,305.25 |
| 5 | VAJ070016 | VERSACE: REVE CHRONO WOMEN'S MOP DIAL WATCH | | 3995 | | 599.25 | Sale | 2,996.25 |
| 21 | VAK010016 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL WATCH | | 1695 | | 254.25 | Sale | 5,339.25 |
| 30 | VAK020016 | VERSACE: V-RACE DIVER MEN'S BLUE DIAL WATCH | | 1995 | | 299.25 | Sale | 8,977.50 |
| 33 | VAK030016 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL WATCH | | 1995 | | 299.25 | Sale | 9,875.25 |
| 44 | VAK050016 | VERSACE: V-RACE DIVER MEN'S GREY DIAL WATCH | | 1995 | | 299.25 | Sale | 13,167.00 |
| 12 | VAK060016 | VERSACE: V-RACE DIVER MEN'S BROWN DIAL WATCH | | 1995 | | 299.25 | Sale | 3,591.00 |
| 27 | VAL010016 | VERSACE: V-RACE DIVER AUTO MEN'S BLACK DIAL WATCH | | 3595 | | 539.25 | Sale | 14,559.75 |
| 59 | VAM010016 | VERSACE: DV25 ROUND WOMEN'S MOP DIAL WATCH | | 1395 | | 209.25 | Sale | 12,345.75 |
| 26 | VAM030016 | VERSACE: DV25 ROUND WOMEN'S BLACK DIAL WATCH | | 1395 | | 209.25 | Sale | 5,440.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 47 | VAM040016 | VERSACE: DV25 ROUND WOMEN'S MOP DIAL WATCH | | 1595 | | 239.25 | Sale | 11,244.75 |
| 30 | VAM050016 | VERSACE: DV25 ROUND WOMEN'S BLACK DIAL WATCH | | 1595 | | 239.25 | Sale | 7,177.50 |
| 5 | VAM060016 | VERSACE: DV25 ROUND WOMEN'S MOP DIAL WATCH | | 3695 | | 554.25 | Sale | 2,771.25 |
| 7 | VAM070016 | VERSACE: DV25 ROUND WOMEN'S GREY DIAL WATCH | | 1495 | | 224.25 | Sale | 1,569.75 |
| 17 | VAN010016 | VERSACE: OLYMPO WOMEN'S PINK DIAL WATCH | | 995 | | 239.25 | Sale | 4,067.25 |
| 43 | VAN020016 | VERSACE: OLYMPO WOMEN'S BLUE DIAL WATCH | | 995 | | 239.25 | Sale | 10,287.75 |
| 42 | VAN030016 | VERSACE: OLYMPO WOMEN'S BLACK DIAL WATCH | | 1295 | | 284.25 | Sale | 11,938.50 |
| 37 | VAN040016 | VERSACE: OLYMPO WOMEN'S RED DIAL WATCH | | 1295 | | 284.25 | Sale | 10,517.25 |
| 6 | VAO010016 | VERSACE: VANITAS CERAMIC WOMEN'S WHITE DIAL WATCH | | 2095 | | 314.25 | Sale | 1,885.50 |
| 6 | VAO020016 | VERSACE: VANITAS CERAMIC WOMEN'S BLACK DIAL WATCH | | 2095 | | 314.25 | Sale | 1,885.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 7 | VAO030016 | VERSACE: VANITAS CERAMIC WOMEN'S WHITE DIAL WATCH |  | 2395 |  | 359.25 | Sale | 2,514.75 |
| 0 | VAO040016 | VERSACE: VANITAS CERAMIC WOMEN'S BLACK DIAL WATCH |  | 2395 |  | 359.25 | Sale | 0.00 |
| 7 | VAO050016 | VERSACE: VANITAS CERAMIC WOMEN'S BLACK DIAL WATCH |  | 2595 |  | 389.25 | Sale | 2,724.75 |
| 5 | VAO060016 | VERSACE: VANITAS CERAMIC WOMEN'S WHITE DIAL WATCH |  | 7595 |  | 1,139.25 | Sale | 5,696.25 |
| 43 | VAQ010016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1295 |  | 194.25 | Sale | 8,352.75 |
| 6 | VAQ020016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1495 |  | 224.25 | Sale | 1,345.50 |
| 7 | VAQ030016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1495 |  | 224.25 | Sale | 1,569.75 |
| 9 | VAQ040016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1495 |  | 224.25 | Sale | 2,018.25 |
| 128 | VAQ050016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1895 |  | 284.25 | Sale | 36,384.00 |
| 127 | VAQ060016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1795 |  | 269.25 | Sale | 34,194.75 |
| 138 | VAQ070016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1695 |  | 254.25 | Sale | 35,086.50 |
| 119 | VAQ080016 | VERSACE WOMEN'S PERPETUELLE WATCH |  | 1895 |  | 284.25 | Sale | 33,825.75 |

| Please remit payment to: |
|--------------------------|
| First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |

| **Total** |  |
|-----------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling |
| 449 20th Street |
| Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling |
| 449 20th St |
| Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 144 | VAR010016 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm WATCH | | 1295 | | 194.25 | Sale | 27,972.00 |
| 136 | VAR020016 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm WATCH | | 1595 | | 239.25 | Sale | 32,538.00 |
| 2 | VAR040016 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm WATCH | | 1595 | | 287.10 | Sale | 574.20 |
| 120 | VAR050016 | VERSACE WOMEN'S DESTINY SPIRIT - 36mm WATCH | | 1595 | | 239.25 | Sale | 28,710.00 |
| 29 | VAS010016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1995 | | 299.25 | Sale | 8,678.25 |
| 47 | VAS020016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1795 | | 269.25 | Sale | 12,654.75 |
| 45 | VAS030016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1995 | | 299.25 | Sale | 13,466.25 |
| 31 | VAS040016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1995 | | 299.25 | Sale | 9,276.75 |
| 37 | VAS050016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1995 | | 299.25 | Sale | 11,072.25 |
| 136 | VAS060016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 2195 | | 329.25 | Sale | 44,778.00 |
| 100 | VAS070016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 2195 | | 329.25 | Sale | 32,925.00 |
| 71 | VAS080016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 2195 | | 329.25 | Sale | 23,376.75 |
| 58 | VAS090016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1995 | | 299.25 | Sale | 17,356.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|-----------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 75 | VAS100016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | 2195 | | | 329.25 | Sale | 24,693.75 |
| 228 | VAS110016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | | | 329.25 | Sale | 75,069.00 |
| 3 | VAS210016 | Versace: Krios/Vanity Womens Watch With Silver Case, White Dial w/ Spheres and a Black Leather Strap | | | | 273.75 | Sale | 821.25 |
| 4 | VAS220016 | Versace: Krios/Vanity Womens Watch With Silver Case, White Dial w/ Spheres and a White Leather Strap | | | | 273.75 | Sale | 1,095.00 |
| 4 | VAS230016 | Versace: Krios/Vanity Womens Watch With Gold Case, White Dial w/ Spheres and a White Leather Strap | | | | 306.75 | Sale | 1,227.00 |
| 3 | VAS240016 | Versace: Krios/Vanity Womens Watch With Gold Case, White Dial w/ Spheres and a Orange Leather Strap | | | | 306.75 | Sale | 920.25 |
| 5 | VAS250016 | Versace: Krios/Vanity Womens Watch With Gold Case, White Dial w/ Spheres and a Pink Leather Strap | | | | 306.75 | Sale | 1,533.75 |
| 32 | VCL010016 | Versace: V-Race 3H Watch with Silver Dial and Black Leather Strap | | | | 224.25 | Sale | 7,176.00 |
| 39 | VCL020016 | Versace: V-Race 3H Watch with a Black Dial and a Black Leather Strap | | | | 254.25 | Sale | 9,915.75 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 20 | VCL030016 | Versace: V-Race 3H Watch with a White Dial and a Black Leather Strap | | | | 254.25 | Sale | 5,085.00 |
| 13 | VCL040016 | Versace: V-Race 3H Watch with a White Dial and a Brown Leather Strap | | | | 254.25 | Sale | 3,305.25 |
| 14 | VDA050014 | Versace: Venus Women's Silver Watch | 3695 | | | 554.25 | Sale | 7,759.50 |
| 26 | VDB050015 | VERSACE:V-RAY BLACK DIAL SS BRACELET WATCH | 1995 | | | 299.25 | Sale | 7,780.50 |
| 104 | VDB060015 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG BRACELET WATCH | 2295 | | | 344.25 | Sale | 35,802.00 |
| 32 | VFF010013 | Versace: DAFNE Black 33mm Watch | 1375 | | | 206.25 | Sale | 6,600.00 |
| 67 | VFF050013 | Versace: DAFNE Women's Yellow Watch | 1795 | | | 269.25 | Sale | 18,039.75 |
| 85 | VFF060013 | Versace: DAFNE Women's Orange Watch | 1795 | | | 269.25 | Sale | 22,886.25 |
| 57 | VFF070013 | Versace: DAFNE Women's Pink Watch | 1795 | | | 269.25 | Sale | 15,347.25 |
| 16 | VFH060013 | Versace: Venus 38mm Watch | 3.650 | | | 547.50 | Sale | 8,760.00 |
| 5 | VFH140014 | Versace: Venus Women's Purple Watch | 1,195.00 | | | 179.25 | Sale | 896.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|-------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 221 | VK7050013 | Versace: Vanitas Womens Red Watch | | 1795 | | 269.25 | Sale | 59,504.25 |
| 74 | VK7070013 | Versace: Vanitas Womens Black Watch w/ Diams | | 2095 | | 314.25 | Sale | 23,254.50 |
| 78 | VK7080013 | Versace: Vanitas Womens Red Watch w/ Diams | | 2095 | | 314.25 | Sale | 24,511.50 |
| 24 | VK7110014 | Versace: VANITAS Womens Green Watch | | 1.795 | | 269.25 | Sale | 6,462.00 |
| 14 | VK7120014 | Versace: VANITAS Womens Purple Watch | | 1.795 | | 269.25 | Sale | 3,769.50 |
| 14 | VK7130014 | Versace: VANITAS Womens Turquoise Watch | | 1.795 | | 269.25 | Sale | 3,769.50 |
| 276 | VK7220015 | VERSACE:VANITAS LILAC WATCH W/ INTERCHANGEABLE STRAPS | | 1795 | | 269.25 | Sale | 74,313.00 |
| 49 | VK7260015 | Versace Vanitas Watch | | 1850 | | 277.50 | Sale | 13,597.50 |
| 3 | VK7320016 | Vanitas white dial burgundy quilted band | | | | 299.25 | Sale | 897.75 |
| 9 | VK8010013 | Versace:DV ONE SKELETON CHRONO Men's Black Watch | | 5,495 | | 824.25 | Sale | 7,418.25 |
| 103 | VLA010014 | Versace: V-SIGNATURE Women's White Watch | | 1395 | | 209.25 | Sale | 21,552.75 |
| 159 | VLA040014 | Versace: V-SIGNATURE Women's Gold Watch | | 1395 | | 209.25 | Sale | 33,270.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 72 | VLA070014 | Versace: V-SIGNATURE Women's Yellow Watch |  | 1,595.00 |  | 239.25 | Sale | 17,226.00 |
| 255 | VLB010014 | Versace: Day Glam Women's Mother of pearl Watch |  | 1695 |  | 254.25 | Sale | 64,833.75 |
| 73 | VLB030014 | Versace: Day Glam Women's Mother of pearl Watch |  | 1,695 |  | 254.25 | Sale | 18,560.25 |
| 378 | VLB040014 | Versace: Day Glam Women's Mother of pearl Watch |  | 1,895 |  | 284.25 | Sale | 107,446.50 |
| 241 | VLB050014 | Versace: Day Glam Women's Mother of pearl Watch |  | 1995 |  | 299.25 | Sale | 72,119.25 |
| 429 | VLB070014 | Versace: Day Glam Women's Gold Watch |  | 1995 |  | 299.25 | Sale | 128,378.25 |
| 115 | VLB080014 | Versace: Day Glam Women's Mother of pearl Watch |  | 1995 |  | 299.25 | Sale | 34,413.75 |
| 27 | VLB090014 | Versace: Day Glam Women's Mother of pearl Watch |  | 2095 |  | 314.25 | Sale | 8,484.75 |
| 142 | VLB100014 | Versace: Day Glam Women's Mother of pearl Watch |  | 2295 |  | 344.25 | Sale | 48,883.50 |
| 133 | VLB120015 | VERSACE:DAY GLAM CHRONO MOP DIAL coral STRAP WATCH |  | 1,895.00 |  | 284.25 | Sale | 37,805.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling |
| 449 20th Street |
| Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling |
| 449 20th St |
| Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 98 | VLB130015 | VERSACE:DAY GLAM CHRONO MOP DIAL mint green sTRAP | | 1,895.00 | | 284.25 | Sale | 27,856.50 |
| 8 | VLB250016 | Versace: Day Glam Chronograph Watch with Black Dial and White Strap | | | | 194.25 | Sale | 1,554.00 |
| 30 | VLB260016 | Versace: Day Glam Chronograph Watch with Mother of Pearl Dial and Red Leather Strap | | | | 254.25 | Sale | 7,627.50 |
| 40 | VLB270016 | Versace: Day Glam Chronograph Watch With White Gold Dial and Brown Leather Strap | | | | 269.25 | Sale | 10,770.00 |
| 23 | VLB280016 | Versace: Stainless Steel Case / Black Dial, Black Strap | | 1295 | | 194.25 | Sale | 4,467.75 |
| 44 | VLB300016 | Versace: Two Tone Case, Mother of Pearl Dial, with White Leather Strap and Chronograph | | 2095 | | 314.25 | Sale | 13,827.00 |
| 7 | VLC120016 | VERSACE: V-METAL ICON WOMEN'S SILVER DIAL WATCH | | 1395 | | 209.25 | Sale | 1,464.75 |
| 58 | VNA010014 | Versace: URBAN GENT Men's Black Watch | | 2,895.00 | | 434.25 | Sale | 25,186.50 |
| 18 | VNB040014 | Versace: COUTURE Women's White Watch | | 1,550.00 | | 232.50 | Sale | 4,185.00 |

| Please remit payment to: |
|--------------------------|
| First SBF Holding Inc. |
| 9 Pinecrest Rd. |
| Valley Cottage, NY 10989 |

| Total | |
|-------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

**Invoice**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 8 | VNB050014 | Versace: COUTURE Women's Red Watch |  | 1,550.00 |  | 232.50 | Sale | 1,860.00 |
| 4 | VNB210014 | Versace: Couture Retro stainless steel case & bracelet/ black dial. |  |  |  | 299.25 | Sale | 1,197.00 |
| 1 | VNB230014 | Couture Retro watch w/two tone bracelet, stainless steel case, silver dial |  |  |  | 299.25 | Sale | 299.25 |
| 3 | VNB260014 | Versace: Couture Retro Bracelet Watch with Two-Tone Bracelet and a Brown Dial |  |  |  | 314.25 | Sale | 942.75 |
| 77 | VNC050014 | Versace: Leda Women's Silver Watch |  | 1295 |  | 194.25 | Sale | 14,957.25 |
| 1 | VNC290016 | Versace: Silver Dial, Silver Case, Black Leather Strap |  | 1095 |  | 164.25 | Sale | 164.25 |
| 43 | VQA010000 | Versace: Aeron Women's Mother of pearl Watch |  | 1495 |  | 224.25 | Sale | 9,642.75 |
| 32 | VQA020000 | Versace: Aeron Women's Mother of pearl Watch |  | 1695 |  | 254.25 | Sale | 8,136.00 |
| 22 | VQA040000 | Versace: Aeron Women's Mother of pearl Watch |  | 1795 |  | 269.25 | Sale | 5,923.50 |
| 8 | VQC090016 | VERSACE: DYLOS CHRONO MEN'S BLUE DIAL WATCH |  | 2295 |  | 344.25 | Sale | 2,754.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY, 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 12 | VQD140016 | VERSACE: DYLOS LADY WOMEN'S BLUE DIAL WATCH | | 1595 | | 239.25 | Sale | 2,871.00 |
| 16 | VQE100016 | VERSACE: KHAI WOMEN'S RED DIAL WATCH | | 1695 | | 254.25 | Sale | 4,068.00 |
| 53 | VQE110016 | VERSACE: KHAI WOMEN'S WHITE DIAL WATCH | | 1695 | | 254.25 | Sale | 13,475.25 |
| 2 | VQE150016 | Versace: Khai Watch with Silver Dial and Red Leather Strap | | | | 254.25 | Sale | 508.50 |
| 4 | VQE170016 | Versace: Khai Watch with Red Dial and Gold Bracelet | | | | 299.25 | Sale | 1,197.00 |
| 3 | VQE180016 | Versace: Khai Watch with Black Dial and a Black Leather Strap | | | | 254.25 | Sale | 762.75 |
| 9 | VQE190016 | Versace: Khai Womens Watch with Black Dia/Gold Casel and Red Leather Strap | | | | 299.25 | Sale | 2,693.25 |
| 1 | VQE200016 | Versace: Khai Womens Watch with Red Dial/Gold Case and Black Leather Strap | | | | 254.25 | Sale | 254.25 |
| 53 | VQG020015 | VERSACE:V-HELIX BLACK WATCH | | 1295 | | 194.25 | Sale | 10,295.25 |
| 1 | VQG040015 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, BLACK QUILTED LEATHER STRAP WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 2 | VQG050015 | VERSACE:V-HELIX BLACK WATCH W/ DIAMS | | 4995 | | 749.25 | Sale | 1,498.50 |
| 1 | VQH030015 | Versace Dylos Watch | | 6995 | | 1,049.25 | Sale | 1,049.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# Invoice

**First SBF Holding Inc.**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 110 | VQI020015 | VERSACE:DYLOS AUTO DAY/DATE TWOTONE CASE SILVER DIAL BROWN STRAP WATCH | | 2,695 | | 404.25 | Sale | 44,467.50 |
| 1 | VQM090016 | VERSACE: MICRO VANITAS WOMEN'S BLUE DIAL WATCH | | 1695 | | 254.25 | Sale | 254.25 |
| 8 | VQM100016 | VERSACE: MICRO VANITAS WOMEN'S BLACK DIAL WATCH | | 1995 | | 299.25 | Sale | 2,394.00 |
| 1 | VQM170016 | Vanitas Micro white dial with burgundy quilted band | | | | 299.25 | Sale | 299.25 |
| 2 | VQM180016 | Vanitas Micro white dial with taupe quilted band | | | | 299.25 | Sale | 598.50 |
| 122 | VQN010015 | VERSACE:CHARACTER CHRONO BLUE DIAL BLACK STRAP WATCH | | 2395 | | 359.25 | Sale | 43,828.50 |
| 26 | VQN030015 | VERSACE:CHARACTER CHRONO WHITE DIAL BLACK STRAP WATCH | | 2495 | | 374.25 | Sale | 9,730.50 |
| 34 | VQN040015 | VERSACE:CHARACTER CHRONO BLACK DIAL SS BRACE WATCH | | 2495 | | 374.25 | Sale | 12,724.50 |
| 57 | VQN050015 | VERSACE:CHARACTER CHRONO BLUE DIAL SS BRACE WATCH | | 2495 | | 374.25 | Sale | 21,332.25 |
| 10 | VQN060015 | VERSACE:CHARACTER CHRONO BLACK DIAL GOLD BRACE WATCH | | 2795 | | 419.25 | Sale | 4,192.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 27 | VQN070015 | VERSACE:CHARACTER CHRONO BLACK IP BRACE WATCH | | 2795 | | 419.25 | Sale | 11,319.75 |
| 30 | VQO010015 | VERSACE:DESTINY PRECIOUS RED STRAP WATCH | | 3995 | | 599.25 | Sale | 17,977.50 |
| 29 | VQO020015 | VERSACE:DESTINY PRECIOUS GREEN STRAP WATCH | | 3995 | | 599.25 | Sale | 17,378.25 |
| 32 | VQO030015 | VERSACE:DESTINY PRECIOUS BLUE STRAP WATCH | | 3995 | | 599.25 | Sale | 19,176.00 |
| 30 | VQO050015 | VERSACE:DESTINY PRECIOUS BLUE STONES SS BRACELET WATCH | | 4295 | | 644.25 | Sale | 19,327.50 |
| 36 | VQO060015 | VERSACE:DESTINY PRECIOUS RED STONES GOLD BRACELET WATCH | | 4495 | | 674.25 | Sale | 24,273.00 |
| 22 | VQO070015 | VERSACE:DESTINY PRECIOUS YELLOW STONES GOLD BRACELET WATCH | | 4495 | | 674.25 | Sale | 14,833.50 |
| 1 | VQP010015 | VERSACE:V-RACE 3 HANDS SS CASE SILVER DIAL BLACK STRAP WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 17 | VQP060015 | VERSACE:V-RACE 3 HANDS SS CASE SILVER DIAL SS BRACELET WATCH | | 1795 | | 269.25 | Sale | 4,577.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | VQP070015 | VERSACE:V-RACE 3 HANDS SS CASE BLACK DIAL SS BRACELET WATCH | | 1795 | | 269.25 | Sale | 269.25 |
| 30 | VQQ010015 | VERSACE:KRIOS SS CASE WHITE DIAL BLACK ALLI-PRINT STRAP | | 1395 | | 209.25 | Sale | 6,277.50 |
| 1 | VQQ020015 | VERSACE:KRIOS GOLD CASE WHITE DIAL BURGUNDY ALLI-PRINT STRAP | | 1595 | | 239.25 | Sale | 239.25 |
| 102 | VQQ050015 | VERSACE:KRIOS BLACK DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 25,933.50 |
| 11 | VQQ060015 | VERSACE:KRIOS WHITE DIAL GOLD BRACELET WATCH | | 1895 | | 284.25 | Sale | 3,126.75 |
| 47 | VQR050015 | VERSACE:MYSTIQUE SS BRACELET W/ 11 DIAMS WATCH | | 2295 | | 344.25 | Sale | 16,179.75 |
| 36 | VQR080015 | VERSACE:MYSTIQUE GOLD BRACELET WATCH W/11 DIAMS ON DIAL & ENCRUSTED TOP RING | | 3295 | | 494.25 | Sale | 17,793.00 |
| 58 | VQS040015 | VERSACE:BUSINESS WHITE DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 14,746.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

**Invoice**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 8 | VQS050015 | VERSACE:BUSINESS WHITE DIAL GOLD CASE TWOTONE BRACELET WATCH | | 1795 | | 269.25 | Sale | 2,154.00 |
| 20 | VQS060015 | VERSACE:BUSINESS WHITE DIAL GOLD BRACELET WATCH | | 1895 | | 284.25 | Sale | 5,685.00 |
| 3 | VQT010015 | VERSACE:EON LADY MOP DIAL BLACK STRAP WATCH | | 1795 | | 269.25 | Sale | 807.75 |
| 7 | VQT050015 | VERSACE:EON LADY MOP DIAL SS BRACELET WATCH | | 2195 | | 329.25 | Sale | 2,304.75 |
| 3 | VQT070015 | VERSACE:EON LADY MOP DIAL SS BRACELET WITH DIAM TOP RING WATCH | | 3795 | | 569.25 | Sale | 1,707.75 |
| 60 | VQU010015 | VERSACE:DYLOS MEDUSA WHITE LEATHER STRAP WATCH | | 1695 | | 254.25 | Sale | 15,255.00 |
| 5 | VQU020015 | VERSACE:DYLOS MEDUSA BLACK LEATHER STRAP WATCH | | 1695 | | 254.25 | Sale | 1,271.25 |
| 96 | VQU030015 | VERSACE:DYLOS MEDUSA STAINLESS STEEL BRACELET WATCH | | 1695 | | 254.25 | Sale | 24,408.00 |
| 2 | VQU040015 | VERSACE:DYLOS MEDUSA TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 598.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 27 | VQV020015 | VERSACE:VENUS RED TOPAZ BLUE DIAL BLUE STRAP WATCH | | 1395 | | 209.25 | Sale | 5,649.75 |
| 114 | VQV030015 | VERSACE:VENUS RED TOPAZ WHITE DIAL WHITE STRAP WATCH | | 1695 | | 254.25 | Sale | 28,984.50 |
| 24 | VQV050015 | VERSACE:VENUS RED TOPAZ WHITE DIAL RED STRAP WATCH | | 1695 | | 254.25 | Sale | 6,102.00 |
| 4 | VQV060015 | VERSACE:VENUS RED TOPAZ WHITE DIAL IVORY STRAP WATCH | | 1695 | | 254.25 | Sale | 1,017.00 |
| 54 | VQV070015 | VERSACE:VENUS RED TOPAZ WHITE DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 13,729.50 |
| 3 | VQV080015 | VERSACE:VENUS RED TOPAZ WHITE DIAL IPYG BRACELET WATCH | | 1995 | | 299.25 | Sale | 897.75 |
| 41 | VQV090015 | VERSACE:VENUS RED TOPAZ IPRG BRACELET WATCH | | 1995 | | 299.25 | Sale | 12,269.25 |
| 3 | VQV100015 | VERSACE:VENUS RED TOPAZ WHITE DIAL IPRG BRACELET WATCH | | 1995 | | 299.25 | Sale | 897.75 |
| 8 | VQZ010015 | VERSACE:REVE CHRONO 46MM BLACK DIAL BLACK STRAP WATCH | | 2095 | | 314.25 | Sale | 2,514.00 |
| 17 | VQZ020015 | VERSACE:REVE CHRONO 46MM WHITE DIAL BLACK STRAP WATCH | | 2095 | | 314.25 | Sale | 5,342.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

## Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 17 | VQZ070015 | VERSACE:REVE CHRONO 46MM WHITE DIAL SS BRACELET WATCH | | 2295 | | 344.25 | Sale | 5,852.25 |
| 48 | VQZ080015 | VERSACE:REVE CHRONO 46MM WHITE DIAL IPYG BRACELET WATCH | | 2995 | | 449.25 | Sale | 21,564.00 |
| 3 | VQZ090015 | VERSACE:REVE CHRONO 46MM BLACK DIAL IPYG BRACELET WATCH | | 2995 | | 449.25 | Sale | 1,347.75 |
| 49 | VQZ100015 | VERSACE:REVE CHRONO 46MM WHITE DIAL IPRG BRACELET WATCH | | 2995 | | 449.25 | Sale | 22,013.25 |
| 26 | VS1010015 | VERSACE:VANITAS WHITE/IPYG PEN | | 395 | | 71.10 | Sale | 1,848.60 |
| 148 | VS1050015 | VERSACE:VANITAS WHITE/IPYG PEN W/ IPYG CAP | | 450 | | 67.50 | Sale | 9,990.00 |
| 115 | VS1060015 | VERSACE:VANITAS BLACK/IPYG PEN W/ IPYG CAP | | 450 | | 67.50 | Sale | 7,762.50 |
| 9 | VS1070015 | VERSACE:VANITAS IPYG PEN | | 475 | | 71.25 | Sale | 641.25 |
| 101 | VS1090015 | VERSACE:VANITAS IPYG PEN W/ SILVER ACCENT | | 475 | | 71.25 | Sale | 7,196.25 |
| 37 | VS1100015 | VERSACE:VANITAS SILVER PEN W/ IPYG ACCENT | | 450 | | 67.50 | Sale | 2,497.50 |
| 1 | 23C80D002 S009 | Versace: V-RACE 42 mm CHRONO White Watch | | 1995 | | 299.25 | Sale | 299.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling |
| 449 20th Street |
| Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling |
| 449 20th St |
| Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | 28CCP11D001 S001 | Versace: DV ONE White 43mm Watch | | 11575 | | 1,736.25 | Sale | 1,736.25 |
| 1 | 28CCP15D111 S111 | Versace: Dv One Cruise Pink 42mm Watch | | 4275 | | 641.25 | Sale | 641.25 |
| 1 | 63QCP9D009 SC09 | VERSACE:DV ONE LADY BLACK CERAMIC DIAL BLACK BRACELET BLK/PLATED | | 4995 | | 749.25 | Sale | 749.25 |
| 5 | 86Q951MD497 S111 | Versace: Destiny Spirit Mother Of Pearl 39mm Watch | | 3700 | | 555.00 | Sale | 2,775.00 |
| 1 | 88Q80SD008 S009 | Versace: Womens Reve Carre Black Watch | | 1795 | | 269.25 | Sale | 269.25 |
| 1 | 91Q89FD997 S009 | Versace: Womens Eon Gold Watch | | 4125 | | 618.75 | Sale | 618.75 |
| 5 | 95CCS1D497 SC01 | Versace: Reve Mother Of Pearl 39mm Watch | | 1995 | | 299.25 | Sale | 1,496.25 |
| 1 | 19Q81D91H S702 | Versace: Mystique Black 37.5mm Watch | | 5395 | | 809.25 | Sale | 809.25 |
| 6 | M6Q99D008 S009 | Versace: Womens Krios Black Watch | | 1295 | | 194.25 | Sale | 1,165.50 |
| 1 | m8c60d008 s009 | Versace: Character Black 42.5mm Watch | | 1750 | | 262.50 | Sale | 262.50 |
| 1 | P5Q80D111 S111 | Versace: VANITY Womens Pink Watch | | 1195 | | 179.25 | Sale | 179.25 |
| 3 | P5Q80D800 S800 | Versace: Vanity Red 35mm Watch | | 1195 | | 179.25 | Sale | 537.75 |
| 1 | P5Q84SD999 S999 | VERSACE:VANITY GOLD WATCH | | 4295 | | 644.25 | Sale | 644.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | Q5C79D009 S009 | VERSACE:New REVE 68C PLD+STL D/BLACK WATCH | | 1895 | | 284.25 | Sale | 284.25 |
| 1 | VA8030013 | Versace: REVE CHRONO Silver 46mm Watch | | 2,495 | | 374.25 | Sale | 374.25 |
| 1 | VAI050016 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | VAI060016 | VERSACE: REVE 3H WOMEN'S BLACK DIAL WATCH | | 3295 | | 494.25 | Sale | 494.25 |
| 4 | VFI1070013 | Versace: VENUS Blue 38mm Watch | | 3,650 | | 547.50 | Sale | 2,190.00 |
| 1 | VK6030013 | Versace: Mystique Foulard 38mm Watch | | 1,895 | | 284.25 | Sale | 284.25 |
| 15 | VNB020014 | Versace: COUTURE Women's Silver Watch | | 1295 | | 194.25 | Sale | 2,913.75 |
| 1 | VNC270016 | Versace: Leda Watch with Black Dial and Gold Case and Bracelet | | | | 164.25 | Sale | 164.25 |
| 1 | VQA030000 | Versace: Aeron Women's Mother of pearl Watch | | 1695 | | 254.25 | Sale | 254.25 |
| 13 | VQB050000 | Versace: Aeron Men's White Watch | | 1595 | | 239.25 | Sale | 3,110.25 |
| 1 | VQF060015 | VERSACE:DV-25 PRECIOUS GOLD WATCH | | 6995 | | 1,049.25 | Sale | 1,049.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | VQL010015 | VERSACE:V-METAL ICON TWOTONE DIAL BROWN LEATHER STRAP WATCH | | 1695 | | 254.25 | Sale | 508.50 |
| 3 | VQM110016 | VERSACE: MICRO VANITAS WOMEN'S SILVER DIAL WATCH | | 1795 | | 269.25 | Sale | 807.75 |
| 1 | VQT030015 | VERSACE:EON LADY MOP DIAL GOLD CASE BURGUNDY STRAP WATCH | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | VR8040014 | VERSACE: OLYMPIA RED & IPYG ROLLER PEN | | 395 | | 59.25 | Sale | 59.25 |
| 1 | VS1030015 | VERSACE:VANITAS RED/IPYG PEN | | 395 | | 59.25 | Sale | 59.25 |
| 1 | M8C60D008 S060 | Versace: Character Black 42mm Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | I9Q91D9HI S099 | Versace: Womens Mystique Black Watch | | 5650 | | 847.50 | Sale | 847.50 |
| 1 | F62LBQ9509 S095 | Ferragamo:1898 MENS BLACK WATCH W/ TWOTONE BRACELETh | | 1395 | | 209.25 | Sale | 209.25 |
| 4 | F51SBQ9099I S703 | Ferragamo: Womens Vara Mother Of Pearl Watch | | 3500.00 | | 525.00 | Sale | 2,100.00 |
| 1 | F51SBQ9991 S009 | FERRAGAMO:VERA WITH BLACK PLAIN STRAP | | 1700 | | 255.00 | Sale | 255.00 |
| 1 | F51SBQ9991 S165... | Ferragamo: Vara with Orange, Black, and Gold Band | | 1700 | | 255.00 | Sale | 255.00 |
| 1 | F54MBA9209 S789 | Ferragamo: Mens F-80 Black Watch | | 58,200 | | 8,730.00 | Sale | 8,730.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY, 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 52 | F55020014 | Ferragamo: F-80 Mens Black Watch | | 2495 | | 374.25 | Sale | 19,461.00 |
| 58 | F55LCQ75101 S121 | Ferragamo:Womens F-80 White Watch | | 2195 | | 329.25 | Sale | 19,096.50 |
| 18 | F55LCQ78909 S113 | Ferragamo: Mens F-80 Black Watch | | 2095 | | 314.25 | Sale | 5,656.50 |
| 1 | F62LBQ9902 S009 | Ferragamo: Mens 1898 White Watch | | 1095 | | 164.25 | Sale | 164.25 |
| 1 | F69MBQ9991 S001 | Ferragamo: Womens Renaissance Mother Of Pearl Watch | | 1,125 | | 168.75 | Sale | 168.75 |
| 1 | F78LCQ9501 SB09 | Ferragamo 1898 Watch | | 1495 | | 224.25 | Sale | 224.25 |
| 3 | F78LCQ9909 S099 | Ferragamo: Mens Ferragamo 1898 Black Watch | | 1395 | | 209.25 | Sale | 627.75 |
| 37 | FAP010016 | FERRAGAMO: WOMEN'S GANCINO Mother of Pearl DIAL WATCH | | 995 | | 149.25 | Sale | 5,522.25 |
| 11 | FAP020016 | FERRAGAMO: WOMEN'S GANCINO Mother of Pearl DIAL WATCH | | 995 | | 149.25 | Sale | 1,641.75 |
| 38 | FAP030016 | FERRAGAMO: WOMEN'S GANCINO Mother of Pearl DIAL WATCH | | 1595 | | 239.25 | Sale | 9,091.50 |
| 12 | FAP040016 | Ferragamo: Gancino Women's Yellow Watch | | 1195 | | 179.25 | Sale | 2,151.00 |
| 45 | FAP050016 | Ferragamo: Gancino Women's Pink Watch | | 1995 | | 299.25 | Sale | 13,466.25 |
| 63 | FAZ010016 | FERRAGAMO: MEN'S F-80 SMART Blue DIAL WATCH | | 1395 | | 209.25 | Sale | 13,182.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 58 | FAZ020016 | FERRAGAMO: MEN'S F-80 SMART Black DIAL WATCH | | 1395 | | 209.25 | Sale | 12,136.50 |
| 34 | FBG010016 | FERRAGAMO 1898 WATCH | | 1595 | | 239.25 | Sale | 8,134.50 |
| 103 | FBG020016 | FERRAGAMO 1898 WATCH | | 1695 | | 254.25 | Sale | 26,187.75 |
| 19 | FBG030016 | FERRAGAMO 1898 WATCH | | 1795 | | 269.25 | Sale | 5,115.75 |
| 41 | FBG040016 | FERRAGAMO 1898 WATCH | | 1795 | | 269.25 | Sale | 11,039.25 |
| 26 | FBG050016 | FERRAGAMO 1898 WATCH | | 1895 | | 284.25 | Sale | 7,390.50 |
| 10 | FBG060016 | FERRAGAMO 1898 WATCH | | 1895 | | 284.25 | Sale | 2,842.50 |
| 10 | FBG070016 | FERRAGAMO 1898 WATCH | | 1995 | | 299.25 | Sale | 2,992.50 |
| 55 | FCH010016 | FERRAGAMO IDILLIO WATCH | | 1395 | | 209.25 | Sale | 11,508.75 |
| 33 | FCH040016 | FERRAGAMO IDILLIO WATCH | | 1695 | | 254.25 | Sale | 8,390.25 |
| 67 | FCH050016 | FERRAGAMO IDILLIO WATCH | | 1695 | | 254.25 | Sale | 17,034.75 |
| 72 | FCH060016 | FERRAGAMO IDILLIO WATCH | | 1795 | | 269.25 | Sale | 19,386.00 |
| 57 | FCH070016 | FERRAGAMO IDILLIO WATCH | | 1995 | | 299.25 | Sale | 17,057.25 |
| 27 | FD8030014 | Ferragamo: GANCINO SOIREE Women's Yellow Watch | | 1195 | | 179.25 | Sale | 4,839.75 |
| 78 | FD8040013 | FERRAGAMO:GANCINO SOIREE MOP W/ DIAM WATCH | | 1495 | | 224.25 | Sale | 17,491.50 |
| 21 | FE2020016 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WATCH | | 2695 | | 359.25 | Sale | 7,544.25 |
| 24 | FE2040016 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WATCH | | 2595 | | 389.25 | Sale | 9,342.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 3 | FE2050016 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WATCH |  | 2595 |  | 389.25 | Sale | 1,167.75 |
| 28 | FE2060016 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WATCH |  | 1,795.00 |  | 269.25 | Sale | 7,539.00 |
| 40 | FE2070016 | FERRAGAMO: WOMEN'S Cuore Mother of Pearl DIAL WATCH |  | 2795 |  | 419.25 | Sale | 16,770.00 |
| 24 | FF3100014 | Ferragamo: FERRAGAMO 1898 SPORT Men's Black Watch |  | 1195 |  | 179.25 | Sale | 4,302.00 |
| 24 | FF3170014 | Ferragamo:1898 3H BICO LADYS WATCH |  | 1495 |  | 224.25 | Sale | 5,382.00 |
| 2 | FF3250015 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL TWOTONE BRACELET WATCH |  | 1395 |  | 209.25 | Sale | 418.50 |
| 3 | FF3260015 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL W/ DIAM TWOTONE BRACELET WATCH |  | 1995 |  | 299.25 | Sale | 897.75 |
| 6 | FF3290016 | FERRAGAMO: MEN'S FERRAGAMO 1898 Brown DIAL WATCH |  | 1395 |  | 209.25 | Sale | 1,255.50 |
| 8 | FF3300016 | FERRAGAMO: MEN'S FERRAGAMO 1898 Brown DIAL WATCH |  | 1395 |  | 209.25 | Sale | 1,674.00 |
| 6 | FF3310016 | Ferragamo 1898 |  | 1995 |  | 299.25 | Sale | 1,795.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total |  |
|-------|--|
| **Payments/Credits** |  |
| **Balance Due** |  |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 67 | FF3320016 | FERRAGAMO: MEN'S FERRAGAMO 1898 SPORT Black DIAL WATCH | | 1895 | | 284.25 | Sale | 19,044.75 |
| 23 | FF3330016 | FERRAGAMO: MEN'S FERRAGAMO 1898 SPORT Blue DIAL WATCH | | 1895 | | 284.25 | Sale | 6,537.75 |
| 2 | FF3820015 | FERRAGAMO:1898 CHRONO SILVER DIAL BROWN STRAP WATCH | | 1595 | | 239.25 | Sale | 478.50 |
| 45 | FF3830015 | FERRAGAMO:1898 CHRONO SILVER DIAL IPYG BRACELET WATCH | | 2095 | | 314.25 | Sale | 14,141.25 |
| 53 | FF3840015 | FERRAGAMO:1898 CHRONO SILVER DIAL TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 15,860.25 |
| 2 | FF3850015 | FERRAGAMO:1898 CHRONO BLACK DIAL TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 598.50 |
| 24 | FF3860015 | FERRAGAMO:1898 CHRONO SILVER DIAL SS BRACELET WATCH | | 1895 | | 284.25 | Sale | 6,822.00 |
| 2 | FF3890015 | FERRAGAMO:1898 GENT 40MM SILVER DIAL BROWN LEATHER STRAP WATCH | | 1595 | | 239.25 | Sale | 478.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 25 | FF3900015 | FERRAGAMO:1898 GENT 40MM SILVER DIAL TWOTONE BRACELET WATCH | | 1495 | | 224.25 | Sale | 5,606.25 |
| 1 | FF3910015 | FERRAGAMO:1898 GENT 40MM BLACK DIAL TWOTONE BRACELET WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 2 | FF3940014 | Ferragamo: 1898 Men's Black Watch | | 1395 | | 209.25 | Sale | 418.50 |
| 1 | FF3950014 | Ferragamo: 1898 Men's Black Watch | | 1095 | | 164.25 | Sale | 164.25 |
| 37 | FF3960014 | Ferragamo: 1898 Men's Silver Watch | | 1395 | | 209.25 | Sale | 7,742.25 |
| 27 | FF5910015 | FERRAGAMO:GANCINO SPARKLING BROWN STONES BROWN BAND WATCH | | 1395 | | 209.25 | Sale | 5,649.75 |
| 34 | FF5950015 | FERRAGAMO:GANCINO SPARKLING BLACK STONES SS BRACELET WATCH | | 1395 | | 209.25 | Sale | 7,114.50 |
| 57 | FF5960015 | FERRAGAMO:GANCINO SPARKLING BLACK STONES IPYG BRACELET WATCH | | 1595 | | 239.25 | Sale | 13,637.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 48 | FF5970015 | FERRAGAMO:GANCINO SPARKLING BLACK STONES BLACK BAND WATCH | | 1395 | | 209.25 | Sale | 10,044.00 |
| 60 | FFM020015 | 1898 Black/Red Chrono Dial BlackIP Bracelet Watch-Christmas Edition | | 1,795.00 | | 269.25 | Sale | 16,155.00 |
| 16 | FFM080016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Black DIAL WATCH | | 1595 | | 239.25 | Sale | 3,828.00 |
| 24 | FFM090016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Grey DIAL WATCH | | 1395 | | 209.25 | Sale | 5,022.00 |
| 31 | FFM100016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Red DIAL WATCH | | 1395 | | 209.25 | Sale | 6,486.75 |
| 14 | FFM110016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blue DIAL WATCH | | 1895 | | 284.25 | Sale | 3,979.50 |
| 20 | FFM120016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Grey DIAL WATCH | | 1595 | | 239.25 | Sale | 4,785.00 |
| 7 | FFQ010016 | Ferragamo 1898 Watch | | 1995 | | 299.25 | Sale | 2,094.75 |
| 31 | FFQ020016 | Ferragamo: 1898 Men's Brown Watch | | 1995 | | 299.25 | Sale | 9,276.75 |
| 27 | FFT010016 | FERRAGAMO: MEN'S OUVERTURE Beige DIAL WATCH | | 1395 | | 209.25 | Sale | 5,649.75 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling |
| 449 20th Street |
| Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling |
| 449 20th St |
| Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 15 | FFT020016 | FERRAGAMO: MEN'S OUVERTURE Black DIAL WATCH | | 1595 | | 239.25 | Sale | 3,588.75 |
| 15 | FFT040016 | FERRAGAMO: MEN'S OUVERTURE Silver DIAL WATCH | | 1895 | | 284.25 | Sale | 4,263.75 |
| 15 | FFV010016 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL WATCH | | 895 | | 134.25 | Sale | 2,013.75 |
| 10 | FFV020016 | FERRAGAMO: MEN'S OUVERTURE Beige DIAL WATCH | | 1395 | | 209.25 | Sale | 2,092.50 |
| 18 | FFV030016 | Ferragamo: Diamond Violet Watch | | 2195 | | 329.25 | Sale | 5,926.50 |
| 19 | FFV040016 | FERRAGAMO: MEN'S OUVERTURE Blue DIAL WATCH | | 1095 | | 164.25 | Sale | 3,120.75 |
| 8 | FFV050016 | FERRAGAMO: MEN'S OUVERTURE Silver DIAL WATCH | | 1395 | | 209.25 | Sale | 1,674.00 |
| 1 | FG3020014 | Ferragamo: GANCINO DECO Women's Mother of pearl Watch | | 995 | | 149.25 | Sale | 149.25 |
| 49 | FG3030014 | Ferragamo: GANCINO DECO Womens Mother of pearl Watch | | 1295 | | 194.25 | Sale | 9,518.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 95 | FG3040014 | Ferragamo: GANCINO DECO Women's Mother of pearl Watch | | 1995 | | 299.25 | Sale | 28,428.75 |
| 152 | FG3050014 | Ferragamo: GANCINO DECO Women's Mother of pearl Watch | | 1995 | | 299.25 | Sale | 45,486.00 |
| 5 | FG3070014 | Ferragamo: Gancino Deco Womens Blue Strap Mother of Pearl Watch | | 1295 | | 194.25 | Sale | 971.25 |
| 96 | FG4010014 | Ferragamo: LIRICA Women's Mother of pearl Watch | | 2395 | | 359.25 | Sale | 34,488.00 |
| 70 | FG5020014 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOBACCO" STRAP WATCH | | 1495 | | 224.25 | Sale | 15,697.50 |
| 93 | FG5030014 | Ferragamo: BUCKLE Womens Beige Watch | | 1195 | | 179.25 | Sale | 16,670.25 |
| 202 | FG5040014 | Ferragamo: BUCKLE SILVER DIAL ORANGE STRAP WATCH | | 1195 | | 179.25 | Sale | 36,208.50 |
| 56 | FG5050014 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA STRAP WATCH | | 1495 | | 224.25 | Sale | 12,558.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | FG5150015 | FERRAGAMO:BUCKLE PRECIOUS SILVER DIAL W/ FUCSHIA CROC-PRINT STRAP |  | 4495 |  | 674.25 | Sale | 1,348.50 |
| 73 | FI0020014 | Ferragamo: VEGA Mens Brown Watch |  | 1395 |  | 209.25 | Sale | 15,275.25 |
| 41 | FI0900016 | FERRAGAMO VEGA WATCH |  | 1395 |  | 209.25 | Sale | 8,579.25 |
| 49 | FI0910016 | FERRAGAMO VEGA WATCH |  | 1395 |  | 209.25 | Sale | 10,253.25 |
| 46 | FI0920015 | FERRAGAMO:VEGA 38MM SILVER DIAL IPYG BRACELET WATCH |  | 1495 |  | 224.25 | Sale | 10,315.50 |
| 24 | FI0940015 | FERRAGAMO:VEGA 38MM BLACK DIAL SS BRACELET WATCH |  | 1295 |  | 194.25 | Sale | 4,662.00 |
| 39 | FI0970014 | Ferragamo: Vega Men's Silver Watch |  | 1395 |  | 209.25 | Sale | 8,160.75 |
| 59 | FI0990014 | Ferragamo: Vega Men's Silver Watch |  | 1295 |  | 194.25 | Sale | 11,460.75 |
| 79 | FI1020014 | Ferragamo: VEGA Womens Brown Watch |  | 1395 |  | 209.25 | Sale | 16,530.75 |
| 7 | FI1040015 | Vega Green Dial 32mm IPYG Bracelet Watch |  | 1,495.00 |  | 224.25 | Sale | 1,569.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 6 | FI1930015 | FERRAGAMO:VEGA 32MM MOP DIAL W/ DIAMS SS BRACELET WATCH | | 2995 | | 449.25 | Sale | 2,695.50 |
| 12 | FI1960015 | FERRAGAMO:VEGA 32MM MOP DIAL WHITE LEATHER STRAP WATCH | | 1195 | | 179.25 | Sale | 2,151.00 |
| 1 | FID050015 | FERRAGAMO:GANCINO CHIC SILVER DIAL W/ DIAM, FUCSHIA STRAP | | 2395 | | 359.25 | Sale | 359.25 |
| 3 | FID060015 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL W/ DIAM INDEXES, ORANGE/BROWN STRAP | | 2695 | | 404.25 | Sale | 1,212.75 |
| 1 | FIE010015 | FERRAGAMO:VARINA FUCSHIA WATCH WITH INTERCHANGEABLE BANDS | | 1095 | | 164.25 | Sale | 164.25 |
| 4 | FIE040015 | FERRAGAMO:VARINA BLUE WATCH W/ DIAM BEZEL, INTERCHANGEABLE STRAPS | | 1995 | | 299.25 | Sale | 1,197.00 |
| 3 | FIE050015 | FERRAGAMO:VARINA BROWN WATCH W/ GOLD IP CASE & DIAM BEZEL, INTERCHANGEABLE STRAPS | | 2195 | | 329.25 | Sale | 987.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|-------------|-------|-----|------|-----|-----------|-----------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | FIE060015 | FERRAGAMO:VARINA PAVE DIAM WATCH W/ BLACK INTERCHANGEABLE STRAPS | | 3295 | | 494.25 | Sale | 494.25 |
| 4 | FIE080015 | FERRAGAMO:VARINA RUBY COVERED DIAL, IP GOLD CASE, INTERCHANGEABLE STRAPS | | 2695 | | 404.25 | Sale | 1,617.00 |
| 4 | FIE090015 | FERRAGAMO:VARINA PAVE TSAVORITE DIAL W/ GOLD IP CASE, INTERCHANGEABLE STRAPS | | 2695 | | 404.25 | Sale | 1,617.00 |
| 4 | FIE100015 | FERRAGAMO:VARINA BLUE WATCH W/ PAVE SAPPHIRE DIAL, GOLD IP CASE, INTERCHANGEABLE STRAPS | | 2695 | | 404.25 | Sale | 1,617.00 |
| 41 | FIF010015 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STRAP WATCH | | 1195 | | 179.25 | Sale | 7,349.25 |
| 62 | FIF050015 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STRAP WATCH | | 1495 | | 224.25 | Sale | 13,903.50 |
| 22 | FIF060016 | FERRAGAMO: MEN'S F-80 Brown DIAL WATCH | | 1495 | | 224.25 | Sale | 4,933.50 |
| 13 | FIF080016 | FERRAGAMO: MEN'S F-80 Silver DIAL WATCH | | 1195 | | 179.25 | Sale | 2,330.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|-------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 61 | FIG020015 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STRAP WATCH | | 1195 | | 179.25 | Sale | 10,934.25 |
| 10 | FIG030015 | FERRAGAMO:F-80 NUDE DIAL SS BRACELET WATCH | | 1495 | | 224.25 | Sale | 2,242.50 |
| 63 | FIG070015 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM INDEXES ON WHITE RUBBER STRAP | | 1995 | | 299.25 | Sale | 18,852.75 |
| 9 | FIG140016 | FERRAGAMO F80 RED STRAP WATCH | | 1195 | | 179.25 | Sale | 1,613.25 |
| 7 | FIG150016 | FERRAGAMO F80 BLACK STRAP WATCH | | 1495 | | 224.25 | Sale | 1,569.75 |
| 7 | FIG160016 | FERRAGAMO F80 VIOLET STRAP WATCH | | 1995 | | 299.25 | Sale | 2,094.75 |
| 9 | FIG170016 | FERRAGAMO F80 BLUE STRAP WATCH | | 1895 | | 284.25 | Sale | 2,558.25 |
| 21 | FIH010015 | FERRAGAMO:F-80 CHRONO BLACK WATCH | | 1495 | | 224.25 | Sale | 4,709.25 |
| 10 | FIH020015 | FERRAGAMO:F-80 CHRONO WMOP DIAL FUCSHIA RUBBER STRAP WATCH | | 1495 | | 224.25 | Sale | 2,242.50 |
| 21 | FIH030015 | FERRAGAMO:F-80 CHRONO WHITE WATCH | | 2495 | | 374.25 | Sale | 7,859.25 |
| 8 | FII020015 | FERRAGAMO:GANCINO BRACELET BROWN DIAL W/ GOLD IP CASE, BROWN ACETATE WATCH | | 1095 | | 164.25 | Sale | 1,314.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 4 | FH060015 | FERRAGAMO:GANCINO BRACELET FUCSHIA DIAL & LEATHER STRAP WATCH | | 1095 | | 164.25 | Sale | 657.00 |
| 52 | FH090016 | FERRAGAMO: WOMEN'S GANCINO BRACELET Black DIAL WATCH | | 1095 | | 164.25 | Sale | 8,541.00 |
| 94 | FIN010015 | FERRAGAMO: SYMPHONIE BLACK WATCH | | 895.00 | | 134.25 | Sale | 12,619.50 |
| 76 | FIN020015 | FERRAGAMO: SYMPHONIE BEIGE WATCH | | 1,095.00 | | 164.25 | Sale | 12,483.00 |
| 18 | FIN030015 | FERRAGAMO: SYMPHONIE SILVER DIAL FUCHSIA BAND WATCH | | 1,695.00 | | 254.25 | Sale | 4,576.50 |
| 108 | FIN040015 | FERRAGAMO: SYMPHONIE NUDE DIAL SS BRACELET WATCH | | 1,095.00 | | 164.25 | Sale | 17,739.00 |
| 8 | FIN050015 | FERRAGAMO: SYMPHONIE SILVER W/ DIAM BRACELET WATCH | | 3,195.00 | | 479.25 | Sale | 3,834.00 |
| 13 | FIN060015 | FERRAGAMO: SYMPHONIE RED DIAL GOLD BRACELET WATCH | | 1,395.00 | | 209.25 | Sale | 2,720.25 |
| 112 | FIZ010015 | FERRAGAMO SIGNATURE RED WATCH | | | | 179.25 | Sale | 20,076.00 |
| 93 | FIZ020015 | FERRAGAMO SIGNATURE GREY WATCH | | | | 224.25 | Sale | 20,855.25 |
| 50 | FIZ030015 | FERRAGAMO SIGNATURE ORANGE WATCH | | | | 179.25 | Sale | 8,962.50 |
| 67 | FIZ040015 | FERRAGAMO SIGNATURE BLUE WATCH | | | | 329.25 | Sale | 22,059.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling
449 20th Street
Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling
449 20th St
Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 26 | FIZ050015 | FERRAGAMO SIGNATURE BEIGE WATCH | | | | 359.25 | Sale | 9,340.50 |
| 34 | FIZ060015 | FERRAGAMO SIGNATURE BLACK WATCH | 2195 | | | 329.25 | Sale | 11,194.50 |
| 46 | FIZ070015 | FERRAGAMO SIGNATURE BLACK WATCH | | | | 404.25 | Sale | 18,595.50 |
| 23 | FIZ080015 | FERRAGAMO SIGNATURE BEIGE WATCH | | | | 584.25 | Sale | 13,437.75 |
| 8 | FIZ090015 | FERRAGAMO SIGNATURE BLACK WATCH | | | | 554.25 | Sale | 4,434.00 |
| 2 | FIZ100015 | FERRAGAMO SIGNATURE PINK WATCH | | | | 404.25 | Sale | 808.50 |
| 74 | FLF930015 | FERRAGAMO:LUNGARNO CHRONO BLUE DIAL SS BRACELET WATCH | 2095 | | | 314.25 | Sale | 23,254.50 |
| 52 | FLF940015 | FERRAGAMO:LUNGARNO CHRONO SILVER DIAL IP2N BEZ BLACK STRAP WATCH | 1995 | | | 299.25 | Sale | 15,561.00 |
| 105 | FLF950015 | FERRAGAMO:LUNGARNO CHRONO SILVER DIAL BLACK STRAP WATCH | 1895 | | | 284.25 | Sale | 29,846.25 |
| 100 | FLF960015 | FERRAGAMO:LUNGARNO CHRONO IP2N BEZ SILVER DIAL BROWN STRAP WATCH | 1995 | | | 299.25 | Sale | 29,925.00 |
| 115 | FLF970015 | FERRAGAMO:LUNGARNO CHRONO BLACK DIAL SS BRACELET WATCH | 2095 | | | 314.25 | Sale | 36,138.75 |

| Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 129 | FLF980015 | FERRAGAMO:LUNGARNO CHRONO IP2N BEZ SILVER DIAL TWOTONE BRACELET WATCH | | 2195 | | 329.25 | Sale | 42,473.25 |
| 134 | FLF990015 | FERRAGAMO:LUNGARNO CHRONO SILVER DIAL SS BRACELET WATCH | | 2095 | | 314.25 | Sale | 42,109.50 |
| 40 | FP1730016 | Ferragamo Salvatore Watch | | 1695 | | 254.25 | Sale | 10,170.00 |
| 63 | FP1740016 | FERRAGAMO SALVATORE WATCH | | 1595 | | 239.25 | Sale | 15,072.75 |
| 83 | FP1750016 | FERRAGAMO SALVATORE WATCH | | 1495 | | 224.25 | Sale | 18,612.75 |
| 10 | FP1770016 | FERRAGAMO SALVATORE WATCH | | 1395 | | 209.25 | Sale | 2,092.50 |
| 17 | FP1870014 | Ferragamo: Salvatore Women's Mother of pearl Watch | | 1895 | | 284.25 | Sale | 4,832.25 |
| 43 | FP1990014 | Ferragamo: Salvatore Women's Mother of pearl Watch | | 1595 | | 239.25 | Sale | 10,287.75 |
| 24 | FQ1920015 | FERRAGAMO:LUNGARNO MENS BLACK DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 6,102.00 |
| 64 | FQ1930015 | FERRAGAMO:LUNGARNO MENS SILVER DIAL TWOTONE BRACELET WATCH | | 1795 | | 269.25 | Sale | 17,232.00 |
| 90 | FQ1940015 | FERRAGAMO:LUNGARNO MENS SILVER DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 22,882.50 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
|          |              | Net 566 |   | 6/13/2017 |     |           |                  |          |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 10 | FQ1950015 | FERRAGAMO:LUNGARNO MENS BLACK DIAL TWOTONE BRACELET WATCH | | 1795 | | 269.25 | Sale | 2,692.50 |
| 3 | FQ1960015 | FERRAGAMO:LUNGARNO MENS BLUE DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 762.75 |
| 1 | FQ1970015 | FERRAGAMO:LUNGARNO MENS SILVER DIAL W/ IPYG ACCENT BLACK LEATHER STRAP WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 43 | FQ1980015 | FERRAGAMO:LUNGARNO MENS BLACK DIAL BLACK LEATHER STRAP WATCH | | 1395 | | 209.25 | Sale | 8,997.75 |
| 62 | FQ1990015 | FERRAGAMO:LUNGARNO MENS SILVER DIAL BLACK LEATHER STRAP WATCH | | 1395 | | 209.25 | Sale | 12,973.50 |
| 1 | FQ4340016 | Ferragamo: Minuetto Watch with Mother of Pearl Dial with Diamond Encrsted Center Piece and a White Leather Strap | | 2195 | | 329.25 | Sale | 329.25 |
| 20 | FQ5060014 | FERRAGAMO:GANCINO BRACELET SILVER DIAL W/ DIAMS SS BANGLE WITH DIAMS | | 1,595 | | 239.25 | Sale | 4,785.00 |
| 51 | FQ5080016 | FERRAGAMO: WOMEN'S GANCINO BRACELET Burgundy DIAL WATCH | | 995 | | 149.25 | Sale | 7,611.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 81 | FQ5090016 | FERRAGAMO: WOMEN'S GANCINO BRACELET Burgundy DIAL WATCH | | 795 | | 119.25 | Sale | 9,659.25 |
| 1 | f55lgq6875 s113 | Ferragamo: Mens F-80 Black Watch | | 1995 | 15  Res 9... | 299.25 | Sale | 299.25 |
| 3 | F55LGQ6876 SR62 | Ferragamo: Mens F-80 Black Watch | | 1995 | | 299.25 | Sale | 897.75 |
| 3 | F62LDT5095 S497 | Ferragamo: Mens Ferragamo 1898 Brown Watch | | 1395 | | 209.25 | Sale | 627.75 |
| 2 | F77LCQ9502 S095 | Ferragamo: Mens Idillio Silver Watch | | 1695 | | 254.25 | Sale | 508.50 |
| 2 | F78LCQ9501 S095 | Ferragamo: 1898 Mens White Watch | | 1595 | | 239.25 | Sale | 478.50 |
| 1 | FCH020016 | FERRAGAMO IDILLIO WATCH | | 1595 | | 239.25 | Sale | 239.25 |
| 1 | FE2080016 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WATCH | | 3195 | | 449.25 | Sale | 449.25 |
| 2 | FE2990016 | Ferragamo Women's Cuore black Watch | | 1395 | | 209.25 | Sale | 418.50 |
| 1 | FF3070014 | Ferragamo: FERRAGAMO 1898 Men's  Silver Watch | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FF5020013 | Ferragamo: GANCINO SPARKLING Women's White Watch | | 1595 | | 239.25 | Sale | 239.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 5 | FG2150014 | Ferragamo: GRANDE MAISON Women's Mother of pearl Watch |  | 2795 |  | 419.25 | Sale | 2,096.25 |
| 1 | FG3010014 | Ferragamo: GANCINO DECO Women's Mother of pearl Watch |  | 995 |  | 149.25 | Sale | 149.25 |
| 1 | FG3080014 | Ferragamo: Gancino Deco Womens Mother of Pearl Watch |  | 2095 |  | 314.25 | Sale | 314.25 |
| 1 | FG4020014 | Ferragamo: LIRICA Women's Mother of pearl Watch |  | 2195 |  | 329.25 | Sale | 329.25 |
| 2 | FI1010013 | Ferragamo: VEGA Women's Silver Watch |  | 1395 |  | 209.25 | Sale | 418.50 |
| 2 | FI1980015 | FERRAGAMO:VEGA 32MM MOP DIAL SS BRACELET WATCH |  | 1295 |  | 194.25 | Sale | 388.50 |
| 1 | FIF070016 | FERRAGAMO: MEN'S F-80 Grey DIAL WATCH |  | 1195 |  | 179.25 | Sale | 179.25 |
| 1 | FII010015 | FERRAGAMO:GANCINO BRACELET BLACK DIAL BLACK ACETATE BRACELET WATCH |  | 995 |  | 149.25 | Sale | 149.25 |
| 1 | FII070015 | FERRAGAMO:GANCINO BRACELET BLACK DIAL & LEATHER STRAP WATCH |  | 1095 |  | 164.25 | Sale | 164.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 | **Total** | |
| | **Payments/Credits** | |
| | **Balance Due** | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | FP1760016 | FERRAGAMO SALVATORE WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FP1790014 | Ferragamo: Salvatore Women's Mother of pearl Watch | | 3695 | | 554.25 | Sale | 554.25 |
| 1 | FP5010013 | Ferragamo: Gancino Women's Grey Watch | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FP1950014 | Ferragamo: Salvatore Men's Silver Watch | | 1595 | | 239.25 | Sale | 239.25 |
| 1 | F55030014 | Ferragamo: F-80 Men's Black Watch | | 2650 | | 397.50 | Sale | 5259304.30<br>397.50 |
| 1 | FD8040013 | FERRAGAMO:GANCINO SOIREE MOP W/ DIAM WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | FF3170014 | Ferragamo:1898 3H BICO LADYS WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | FG4010014 | Ferragamo: LIRICA Women's Mother of pearl Watch | | 2395 | | 359.25 | Sale | 359.25 |
| 1 | FG5040014 | Ferragamo: BUCKLE SILVER DIAL ORANGE STRAP WATCH | | 1195 | | 179.25 | Sale | 179.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 2 | FF3230015 | FERRAGAMO:1898 OLIVE DIAL & NYLON STRAP WATCH | | 1395 | | 209.25 | Sale | 418.50 |
| 2 | FF3840015 | FERRAGAMO:1898 CHRONO SILVER DIAL TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 598.50 |
| 2 | FF3850015 | FERRAGAMO:1898 CHRONO BLACK DIAL TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 598.50 |
| 2 | FF3890015 | FERRAGAMO:1898 GENT 40MM SILVER DIAL BROWN LEATHER STRAP WATCH | | 1595 | | 239.25 | Sale | 478.50 |
| 2 | FLF950015 | FERRAGAMO:LUNGARNO CHRONO SILVER DIAL BLACK STRAP WATCH | | 1895 | | 284.25 | Sale | 568.50 |
| 2 | FLF970015 | FERRAGAMO:LUNGARNO CHRONO BLACK DIAL SS BRACELET WATCH | | 2095 | | 314.25 | Sale | 628.50 |
| 2 | FLF990015 | FERRAGAMO:LUNGARNO CHRONO SILVER DIAL SS BRACELET WATCH | | 2095 | | 314.25 | Sale | 628.50 |
| 2 | FLF980015 | FERRAGAMO:LUNGARNO CHRONO IP2N BEZ SILVER DIAL TWOTONE BRACELET WATCH | | 2195 | | 329.25 | Sale | 658.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# Invoice

**First SBF Holding Inc.**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | FG3050014 | Ferragamo: GANCINO DECO Women's Mother of pearl Watch | | 1995 | | 299.25 | Sale | 598.50 |
| 2 | FG4050014 | Ferragamo: LIRICA Women's Mother of pearl Watch | | 1495 | | 224.25 | Sale | 448.50 |
| 2 | FG4080015 | FERRAGAMO:LIRICA WMOP DIAL TWOTONE BRACELET WATCH | | 1395 | | 209.25 | Sale | 418.50 |
| 2 | FG5050014 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA STRAP WATCH | | 1495 | | 224.25 | Sale | 448.50 |
| 2 | FIB030015 | FERRAGAMO:INTRECCIO SILVER DIAL W/ PINK TOPAZ BEZEL, FUCSHIA STRAP | | 1495 | | 224.25 | Sale | 448.50 |
| 3 | FF3820015 | FERRAGAMO:1898 CHRONO SILVER DIAL BROWN STRAP WATCH | | 1595 | | 239.25 | Sale | 717.75 |
| 3 | FH030015 | FERRAGAMO:GANCINO BRACELET BLACK DIAL W/ GOLD IP CASE, FUCSHIA ACETATE BRACELET WATCH | | 1095 | | 164.25 | Sale | 492.75 |
| 4 | FQ1960015 | FERRAGAMO:LUNGARNO MENS BLUE DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 1,017.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 4 | FG5060014 | Ferragamo: BUCKLE Women's Brown Watch | | 1495 | | 224.25 | Sale | 897.00 |
| 5 | FG5070014 | Ferragamo: BUCKLE BEIGE WATCH WITH GOLD IP CASE | | 1495 | | 224.25 | Sale | 1,121.25 |
| 6 | F62LBQ9509 S095 | Ferragamo:1898 MENS BLACK WATCH W/ TWOTONE BRACELETh | | 1395 | | 209.25 | Sale | 1,255.50 |
| 6 | FG4030014 | Ferragamo: LIRICA Womens Mother of pearl Watch | | 2595 | | 389.25 | Sale | 2,335.50 |
| 8 | fq2010013 | Ferragamo: F-80 Men's Grey Watch | | 2095 | 5  Res 9/... | 314.25 | Sale | 2,514.00 |
| 8 | FIC030015 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP W/ INTERCHANGEABLE TOP RING | | 1395 | | 209.25 | Sale | 1,674.00 |
| 8 | FF5970015 | FERRAGAMO:GANCINO SPARKLING BLACK STONES BLACK BAND WATCH | | 1395 | | 209.25 | Sale | 1,674.00 |
| 10 | FD8030014 | Ferragamo: GANCINO SOIREE Women's Yellow Watch | | 1195 | | 179.25 | Sale | 1,792.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 12 | FF3900015 | FERRAGAMO:1898 GENT 40MM SILVER DIAL TWOTONE BRACELET WATCH | | 1495 | | 224.25 | Sale | 2,691.00 |
| 15 | F78LCQ9501 S095 | Ferragamo: 1898 Mens White Watch | | 1595 | | 239.25 | Sale | 3,588.75 |
| 15 | FLF940015 | FERRAGAMO:LUNGARNO CHRONO SILVER DIAL IP2N BEZ BLACK STRAP WATCH | | 1995 | | 299.25 | Sale | 4,488.75 |
| 16 | FID030015 | FERRAGAMO:GANCINO CHIC SILVER DIAL W/ DIAM INDEXES DUAL-TONE BROWN STRAP | | 1395 | | 209.25 | Sale | 3,348.00 |
| 18 | FI0940015 | FERRAGAMO:VEGA 38MM BLACK DIAL SS BRACELET WATCH | | 1295 | | 194.25 | Sale | 3,496.50 |
| 18 | FI0970014 | Ferragamo: Vega Men's Silver Watch | | 1395 | | 209.25 | Sale | 3,766.50 |
| 1 | VQN010015 | VERSACE:CHARACTER CHRONO BLUE DIAL BLACK STRAP WATCH | | 2395 | | 359.25 | Sale | 359.25 |
| 1 | VQN040015 | VERSACE:CHARACTER CHRONO BLACK DIAL SS BRACE WATCH | | 2495 | | 374.25 | Sale | 374.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
|  |  | Net 566 |  | 6/13/2017 |  |  |  |  |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | VQS040015 | VERSACE:BUSINESS WHITE DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 254.25 |
| 1 | VQR050015 | VERSACE:MYSTIQUE SS BRACELET W/ 11 DIAMS WATCH | | 2295 | | 344.25 | Sale | 344.25 |
| 2 | V10030015 | VERSACE:APOLLO WHITE DIAL IP4N BEZ BROWN STRAP WATCH | | 1795 | | 269.25 | Sale | 538.50 |
| 2 | 28ccp1d001 s001 | Versace: Dv One White 43mm Watch | | 2575 | 5   Res 9/... | 386.25 | Sale | 772.50 |
| 2 | 28CCS1D001 S001 | Versace: Womens Dv One Cruise White Watch | | 2275 | | 341.25 | Sale | 682.50 |
| 2 | VFF060013 | Versace: DAFNE Women's Orange Watch | | 1795 | | 269.25 | Sale | 538.50 |
| 2 | VLB130015 | VERSACE:DAY GLAM CHRONO MOP DIAL mint green sTRAP | | 1,895.00 | | 284.25 | Sale | 568.50 |
| 2 | VNB010014 | Versace: COUTURE Women's Black Watch | | 1295 | | 194.25 | Sale | 388.50 |
| 2 | VNB060014 | Versace: COUTURE Women's Brown Watch | | 1,550.00 | | 232.50 | Sale | 465.00 |
| 0 | VQD010015 | VERSACE:DYLOS LADY SILVER DIAL PINK STRAP WATCH | | 1,095 | | 164.25 | Sale | 0.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

## Total

## Payments/Credits

## Balance Due

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | VQE010015 | VERSACE:KHAI TWOTONE DIAL WHITE LEATHER STRAP WATCH | | 1395 | | 209.25 | Sale | 418.50 |
| 2 | VQG010015 | VERSACE:V-HELIX SILVER DIAL VIOLET QUILTED LEATHER STRAP | | 1295 | | 194.25 | Sale | 388.50 |
| 3 | P5Q80D165 S165 | Versace: VANITY Women's Orange Watch | | 1,195 | | 179.25 | Sale | 537.75 |
| 3 | VNC140014 | VERSACE:LEDA RED MOP DIAL RED LEATHER STRAP WATCH | | 1095 | | 164.25 | Sale | 492.75 |
| 4 | V10090015 | VERSACE:APOLLO WHITE DIAL IPRG BRACELET WATCH | | 1995 | | 299.25 | Sale | 1,197.00 |
| 4 | VQQ030015 | VERSACE:KRIOS GOLD CASE BLACK DIAL BLACK ALLI-PRINT STRAP | | 1595 | | 239.25 | Sale | 957.00 |
| 5 | VFF030013 | Versace: DAFNE Silver 33mm Watch | | 1795 | | 269.25 | Sale | 1,346.25 |
| 5 | VQR010015 | VERSACE:MYSTIQUE FOULARD WHITE DIAL WHITE STRAP WATCH | | 1895 | | 284.25 | Sale | 1,421.25 |
| 5 | VQV100015 | VERSACE:VENUS RED TOPAZ WHITE DIAL IPRG BRACELET WATCH | | 1995 | | 299.25 | Sale | 1,496.25 |
| 6 | VQQ040015 | VERSACE:KRIOS WHITE DIAL SS BRACELET WATCH | | 1695 | | 254.25 | Sale | 1,525.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

**Total**

**Payments/Credits**

**Balance Due**

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/13/2017 | 191089096 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 8 | VLB050014 | Versace: Day Glam Women's Mother of pearl Watch | | 1995 | | 299.25 | Sale | 2,394.00 |
| 7 | VQA050000 | Versace: Aeron Women's Mother of pearl Watch | | 1995 | | 299.25 | Sale | 2,094.75 |
| 9 | 86Q961MD497 S455 | Versace: DESTINY PRECIOUS Mother Of Pearl 40mm Watch | | 3790 | | 568.50 | Sale | 5,116.50 |
| 10 | 92QCS91D008 S009 | Versace: Rave Black 35mm Watch | | 3000 | | 450.00 | Sale | 4,500.00 |
| 10 | VFF070013 | Versace: DAFNE Women's Pink Watch | | 1795 | | 269.25 | Sale | 2,692.50 |
| 10 | VLB040014 | Versace: Day Glam Women's Mother of pearl Watch | | 1,895 | | 284.25 | Sale | 2,842.50 |
| 10 | VNB040014 | Versace: COUTURE Women's White Watch | | 1,550.00 | | 232.50 | Sale | 2,325.00 |
| 14 | 92CCS1D497 S001 | Versace: Reve Mother Of Pearl 39mm Watch | | 1550.00 | | 232.50 | Sale | 3,255.00 |
| 17 | V10040015 | VERSACE:APOLLO WHITE DIAL IP2N BEZ BLACK STRAP WATCH | | 1795 | | 269.25 | Sale | 4,577.25 |
| 19 | V10060015 | VERSACE:APOLLO WHITE DIAL IPYG BRACELET WATCH | | 1995 | | 299.25 | Sale | 5,685.75 |
| 19 | VK7040013 | Versace: Vanitas Womens Blue Watch | | 1795 | | 269.25 | Sale | 5,115.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/13/2017 | 191089096 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th St<br>Brooklyn, NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| | | Net 566 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 7 | FF3280015 | 1898 Blue Dial TwoTone Bracelet Watch | | 1,795.00 | | 269.25 | Sale | 1,884.75 |
| | Sales Discounts | | | | | -2000000.00 | Sale | -2000000.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | $3,362,050.55 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,362,050.55 |

# EXHIBIT G

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191092814 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 2 | F55LCQ75909 S113 | Ferragamo: Mens F-80 Black Watch | | 2195 | | 329.25 | Sale | 658.50 |
| 1 | F55LCQ78909 S113 | Ferragamo: Mens F-80 Black Watch | | 2095 | | 314.25 | Sale | 314.25 |
| 1 | FBG010016 | FERRAGAMO 1898 WATCH | | 1595 | | 239.25 | Sale | 239.25 |
| 1 | FE2010016 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FE2050016 | FERRAGAMO: WOMEN'S Cuore Silver DIAL WATCH | | 2595 | | 389.25 | Sale | 389.25 |
| 1 | FF3050013 | Ferragamo 1898 Mens brown Watch | | 1095 | | 164.25 | Sale | 164.25 |
| 1 | FF3060013 | Ferragamo: FERRAGAMO 1898 Women's Brown Watch | | 1095 | | 164.25 | Sale | 164.25 |
| 1 | FF3080014 | Ferragamo: Ferragamo 1898 Womens Silver Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | FF3110014 | Ferragamo: FERRAGAMO 1898 SPORT Mens White Watch | | 1195 | | 179.25 | Sale | 179.25 |
| 1 | FF3120014 | Ferragamo: FERRAGAMO 1898 SPORT Mens Blue Watch | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | FF3130014 | Ferragamo: FERRAGAMO 1898 SPORT Men's Black Watch | | 1495 | | 224.25 | Sale | 224.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|



| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

# Invoice

**First SBF Holding Inc.**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | FF3140014 | Ferragamo: FERRAGAMO 1898 SPORT Men's white Watch | | 1750 | | 262.50 | Sale | 262.50 |
| 1 | FF3150014 | Ferragamo: FERRAGAMO 1898 SPORT Mens White Watch | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | FF3260015 | FERRAGAMO:1898 33MM LIGHT BLUE DIAL W/ DIAM TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | FFM110016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Blue DIAL WATCH | | 1895 | | 284.25 | Sale | 284.25 |
| 1 | FFT010016 | FERRAGAMO: MEN'S OUVERTURE Beige DIAL WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FFT020016 | FERRAGAMO: MEN'S OUVERTURE Black DIAL WATCH | | 1595 | | 239.25 | Sale | 239.25 |
| 1 | FG5030014 | Ferragamo: BUCKLE Womens Beige Watch | | 1195 | | 179.25 | Sale | 179.25 |
| 1 | FI0020014 | Ferragamo: VEGA Mens Brown Watch | | 1395 | | 209.25 | Sale | 209.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

**Invoice**

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | FIB010015 | FERRAGAMO:INTRECCIO SILVER DIAL W/BLUE TOPAZ BEZEL, LIGHT BLUE STRAP | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FIE010015 | FERRAGAMO:VARINA FUCSHIA WATCH WITH INTERCHANGEABLE BANDS | | 1095 | | 164.25 | Sale | 164.25 |
| 1 | FIE030015 | FERRAGAMO:VARINA CHAMPAGNE WATCH W/ GOLD IP CASE, INTERCHANGEABLE BANDS | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FIG010015 | FERRAGAMO:F-80 SILVER DIAL BURGUNDY RUBBER STRAP WATCH | | 1195 | | 179.25 | Sale | 179.25 |
| 1 | FIG020015 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STRAP WATCH | | 1195 | | 179.25 | Sale | 179.25 |
| 1 | FIG030015 | FERRAGAMO:F-80 NUDE DIAL SS BRACELET WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | FIG070015 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM INDEXES ON WHITE RUBBER STRAP | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | FIH020015 | FERRAGAMO:F-80 CHRONO WMOP DIAL FUCSHIA RUBBER STRAP WATCH | | 1495 | | 224.25 | Sale | 224.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | FH060015 | FERRAGAMO:GANCINO BRACELET FUCSHIA DIAL & LEATHER STRAP WATCH | | 1095 | | 164.25 | Sale | 164.25 |
| 1 | FIN020015 | FERRAGAMO: SYMPHONIE BEIGE WATCH | | 1,095.00 | | 164.25 | Sale | 164.25 |
| 1 | FIN060015 | FERRAGAMO: SYMPHONIE RED DIAL GOLD BRACELET WATCH | | 1,395.00 | | 209.25 | Sale | 209.25 |
| 1 | FIZ020015 | FERRAGAMO SIGNATURE GREY WATCH | | | | 224.25 | Sale | 224.25 |
| 1 | FQ4230015 | FERRAGAMO:MINUETTO BLACK GUILLOCHE DIAL W/ CLOUS DE PARIS ROTATING GANCINO, BLACK LEATHER STRAP WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | P5Q80D111 S111 | Versace: VANITY Womens Pink Watch | | 1195 | | 179.25 | Sale | 179.25 |
| 2 | P5Q80D499 S089 | Versace: Vanity Silver 35mm Watch | | 1395 | | 224.25 | Sale | 448.50 |
| 1 | P5Q80D800 S800 | Versace: Vanity Red 35mm Watch | | 1195 | | 179.25 | Sale | 179.25 |
| 2 | P5Q84SD001 S001 | Versace: Vanity Women's Silver Watch | | 4295 | | 644.25 | Sale | 1,288.50 |
| 1 | P5Q84SD002 S089 | VERSACE:VANITY PRECIOUS WHITE DIAL TWOTONE BRACELET WATCH | | 5.795 | | 869.25 | Sale | 869.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# Invoice

**First SBF Holding Inc.**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | V11020015 | VERSACE:HELLENYIUM GMT 42mm BLACK DIAL SS BRACELET WATCH | | 1,295 | | 194.25 | Sale | 194.25 |
| 1 | V11030015 | VERSACE:HELLENYIUM GMT 42mm SILVER DIAL TWOTONE BRACELET WATCH | | 1,395 | | 209.25 | Sale | 209.25 |
| 1 | V12010015 | VERSACE:HELLENYIUM LADY PINK DIAL SS BRACELET WATCH | | 1095 | | 164.25 | Sale | 164.25 |
| 2 | V12020015 | VERSACE:HELLENYIUM LADY BLACK DIAL SS BRACELET WATCH | | 1095 | | 164.25 | Sale | 328.50 |
| 1 | V12030015 | VERSACE:HELLENYIUM LADY SILVER DIAL TWOTONE BRACELET WATCH | | 1295 | | 194.25 | Sale | 194.25 |
| 1 | V12040015 | VERSACE:HELLENYIUM LADY BROWN DIAL TWOTONE BRACELET WATCH | | 1295 | | 194.25 | Sale | 194.25 |
| 2 | VA7030013 | Versace: THEA Mother Of Pearl 39mm Watch | | 1,275 | | 191.25 | Sale | 382.50 |
| 2 | VA7050013 | Versace: THEA Gold 39mm Watch | | 1,550 | | 232.50 | Sale | 465.00 |
| 1 | VA7060013 | Versace: THEA Silver 39mm Watch | | 1,275 | | 191.25 | Sale | 191.25 |
| 1 | VA7110014 | Versace: Thea Womens Mother of pearl Watch | | 1,295.00 | | 194.25 | Sale | 194.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 3 | VA8120014 | Versace: REVE CHRONO Mens Silver Watch | | 2,195.00 | | 329.25 | Sale | 987.75 |
| 1 | VAG030016 | VERSACE: DYLOS MEN'S BLUE DIAL WATCH | | 2595 | | 389.25 | Sale | 389.25 |
| 3 | VAH010016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2095 | | 314.25 | Sale | 942.75 |
| 1 | VAH030016 | VERSACE: V-RACE SPORT MEN'S WHITE DIAL WATCH | | 2395 | | 359.25 | Sale | 359.25 |
| 2 | VAH060016 | VERSACE: V-RACE SPORT MEN'S BROWN DIAL WATCH | | 2395 | | 359.25 | Sale | 718.50 |
| 1 | VAI030016 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | VAI040016 | VERSACE: REVE 3H WOMEN'S BLACK DIAL WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | VAI050016 | VERSACE: REVE 3H WOMEN'S MOP DIAL WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 2 | VAJ050016 | VERSACE: REVE CHRONO WOMEN'S MOP DIAL WATCH | | 2095 | | 314.25 | Sale | 628.50 |
| 2 | VAK010016 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL WATCH | | 1695 | | 254.25 | Sale | 508.50 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# Invoice

**First SBF Holding Inc.**

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 3 | VAM050016 | VERSACE: DV25 ROUND WOMEN'S BLACK DIAL WATCH | | 1595 | | 239.25 | Sale | 717.75 |
| 1 | VAN060016 | VERSACE: OLYMPO WOMEN'S GREY DIAL WATCH | | 1295 | | 284.25 | Sale | 284.25 |
| 2 | VAM070016 | VERSACE: DV25 ROUND WOMEN'S GREY DIAL WATCH | | 1495 | | 224.25 | Sale | 448.50 |
| 1 | VAS010016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | VAO010016 | VERSACE: VANITAS CERAMIC WOMEN'S WHITE DIAL WATCH | | 2095 | | 314.25 | Sale | 314.25 |
| 2 | VAO020016 | VERSACE: VANITAS CERAMIC WOMEN'S BLACK DIAL WATCH | | 2095 | | 314.25 | Sale | 628.50 |
| 1 | VAO030016 | VERSACE: VANITAS CERAMIC WOMEN'S WHITE DIAL WATCH | | 2395 | | 359.25 | Sale | 359.25 |
| 1 | VAO040016 | VERSACE: VANITAS CERAMIC WOMEN'S BLACK DIAL WATCH | | 2395 | | 359.25 | Sale | 359.25 |
| 1 | VAQ020016 | VERSACE WOMEN'S PERPETUELLE WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | VQS010015 | VERSACE:BUSINESS WHITE DIAL BLACK STRAP WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | VAS070016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 2195 | | 329.25 | Sale | 329.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|-------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | VAS080016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 2195 | | 329.25 | Sale | 329.25 |
| 1 | VAS090016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | VAS100016 | VERSACE WOMEN'S KRIOS w/spheres WATCH | | 2195 | | 329.25 | Sale | 329.25 |
| 1 | VCL030016 | Versace: V-Race 3H Watch with a White Dial and a Black Leather Strap | | | | 254.25 | Sale | 254.25 |
| 1 | VCL040016 | Versace: V-Race 3H Watch with a White Dial and a Brown Leather Strap | | | | 254.25 | Sale | 254.25 |
| 1 | VDA010014 | Versace: Venus Women's Black Watch | | 1095 | | 164.25 | Sale | 164.25 |
| 3 | VDB030014 | Versace: V-Ray Men's Blue Watch | | 1995 | | 299.25 | Sale | 897.75 |
| 1 | VDB040014 | Versace: V-Ray Men's Silver Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | VDB060015 | VERSACE:V-RAY CHRONO BLUE DIAL IPRG BRACELET WATCH | | 2295 | | 344.25 | Sale | 344.25 |
| 1 | VFE110015 | VERSACE:V-SPORT II MENS WHITE DIAL BLACK STRAP WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | VFE140015 | VERSACE:V-SPORT II MENS WHITE DIAL TWOTONE BRACE WATCH | | 1795 | | 269.25 | Sale | 269.25 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | VFG050013 | Versace: MYSTIQUE SPORT 46MM white Watch | | 1,995 | | 299.25 | Sale | 299.25 |
| 1 | vfg090014 | Versace: MYSTIQUE SPORT Men's white Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | VFG100014 | Versace: MYSTIQUE SPORT Mens Black Watch | | 2195 | | 329.25 | Sale | 329.25 |
| 1 | VFH010013 | Versace: VENUS Silver 38mm Watch | | 1,495 | | 224.25 | Sale | 224.25 |
| 2 | VFH070013 | Versace: VENUS Blue 38mm Watch | | 3,650 | | 547.50 | Sale | 1,095.00 |
| 2 | VFH080013 | Versace: Venus 38mm Watch | | 6,800 | | 1,020.00 | Sale | 2,040.00 |
| 1 | vft020013 | Versace: APOLLO Silver 42mm Watch | | 1795 | 10  Res 9... | 269.25 | Sale | 269.25 |
| 1 | VK7010013 | Versace: VANITAS WOMENS WHITE WATCH | | 1795 | | 269.25 | Sale | 269.25 |
| 1 | VK7020013 | Versace: Vanitas Womens Nude Watch | | 1795 | | 269.25 | Sale | 269.25 |
| 2 | VK7030013 | Versace: Vanitas Womens Black Watch | | 1795 | | 269.25 | Sale | 538.50 |
| 1 | VK7130014 | Versace: VANITAS Womens Turquoise Watch | | 1,795 | | 269.25 | Sale | 269.25 |
| 2 | VK8020013 | Versace: DV ONE SKELETON CHRONO Men's Black Watch | | 5,495 | | 824.25 | Sale | 1,648.50 |
| 2 | VLA010014 | Versace: V-SIGNATURE Women's White Watch | | 1395 | | 209.25 | Sale | 418.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191092814 |

**Bill To**

Stuhrling
449 20th Street
Brooklyn NY 11215

**Ship To**

Stuhrling
449 20th st
Brooklyn NY 11215

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | VLA020014 | Versace: V-SIGNATURE Women's Black Watch | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | VLA040014 | Versace: V-SIGNATURE Women's Gold Watch | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | VLB090014 | Versace: Day Glam Women's Mother of pearl Watch | | 2095 | | 314.25 | Sale | 314.25 |
| 2 | VLB100014 | Versace: Day Glam Women's Mother of pearl Watch | | 2295 | | 344.25 | Sale | 688.50 |
| 1 | VLC010014 | Versace: V-METAL ICON Women's Silver Watch | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | VLC020014 | Versace: V-METAL ICON Women's Silver Watch | | 1595 | | 239.25 | Sale | 239.25 |
| 2 | VLC030014 | Versace: V-METAL ICON Women's Gold Watch | | 1695 | | 254.25 | Sale | 508.50 |
| 3 | VLC040014 | Versace: V-METAL ICON Women's Gold Watch | | 1695 | | 254.25 | Sale | 762.75 |
| 1 | VLC050014 | Versace: V-METAL ICON Women's Silver Watch | | 5595 | | 839.25 | Sale | 839.25 |
| 1 | VLC080014 | VERSACE:V-METAL MULTITONE WATCH | | 1895 | | 284.25 | Sale | 284.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | VLC090014 | VERSACE:V-METAL BLACK/GOLD IPRG BRACELET WATCH | | 1995 | | 299.25 | Sale | 598.50 |
| 1 | VLC130016 | VERSACE: V-METAL ICON WOMEN'S BRONZE DIAL WATCH | | 1695 | | 254.25 | Sale | 254.25 |
| 1 | VNA020014 | Versace: URBAN GENT Men's Silver Watch | | 2,995.00 | | 449.25 | Sale | 449.25 |
| 2 | VNA030014 | Versace: URBAN GENT Men's Blue Watch | | 3,095.00 | | 464.25 | Sale | 928.50 |
| 1 | VNB050014 | Versace: COUTURE Women's Red Watch | | 1,550.00 | | 232.50 | Sale | 232.50 |
| 1 | VNB260014 | Versace: Couture Retro Bracelet Watch with Two-Tone Bracelet and a Brown Dial | | | | 314.25 | Sale | 314.25 |
| 1 | VNC030014 | Versace: Leda Women's Silver Watch | | 1,095.00 | | 164.25 | Sale | 164.25 |
| 1 | VNC050014 | Versace: Leda Women's Silver Watch | | 1295 | | 194.25 | Sale | 194.25 |
| 1 | VNC060014 | Versace: Leda Women's Gold Watch | | 1395 | | 209.25 | Sale | 209.25 |
| 2 | VNC280016 | Versace: Gold Case, Gold Dial, Black Leather Strap | | 1395 | | 209.25 | Sale | 418.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

**Bill To**

Stuhrling
449 20th Street
Brooklyn NY 11215

**Ship To**

Stuhrling
449 20th st
Brooklyn NY 11215

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | VNC290016 | Versace: Silver Dial, Silver Case, Black Leather Strap | | 1095 | | 164.25 | Sale | 164.25 |
| 3 | VQC020015 | VERSACE:DYLOS CHRONO BLACK DIAL WITH GOLD DETAIL WATCH | | 2,095 | | 314.25 | Sale | 942.75 |
| 1 | VQC030015 | VERSACE:DYLOS CHRONO MENS TWO TONE WATCH | | 2295 | | 344.25 | Sale | 344.25 |
| 3 | VQC040015 | VERSACE:DYLOS CHRONO MENS YELLOW GOLD WATCH | | 2,395 | | 359.25 | Sale | 1,077.75 |
| 1 | VQD020015 | VERSACE:DYLOS LADY TWOTONE CASE SILVER DIAL WHITE STRAP WATCH | | 1,295 | | 194.25 | Sale | 194.25 |
| 2 | VQD050015 | VERSACE:DYLOS LADY TWO TONE WATCH | | 1,595 | | 239.25 | Sale | 478.50 |
| 1 | VQE030015 | VERSACE:KHAI GOLD CASE BLACK LEATHER STRAP WATCH | | 1695 | | 254.25 | Sale | 254.25 |
| 2 | VQE070015 | Versace Khai Watch | | 1425 | | 213.75 | Sale | 427.50 |
| 1 | VQF010015 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITE LEATHER STRAP | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | VQF030015 | VERSACE:DV-25 GOLD DIAL W/ 4 DIAMS NUDE LEATHER STRAP WATCH | | 1995 | | 299.25 | Sale | 299.25 |
| 2 | VQG020015 | VERSACE:V-HELIX BLACK WATCH | | 1295 | | 194.25 | Sale | 388.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|-------------|-------|-----|------|-----|-----------|-----------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | VQG030015 | VERSACE:V-HELIX SILVER DIAL NUDE QUILTED STRAP WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | VQG040015 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, BLACK QUILTED LEATHER STRAP WATCH | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | VQL020015 | VERSACE:V-METAL ICON BLACK/GOLD DIAL BLACK LEATHER STRAP WATCH | | 1795 | | 269.25 | Sale | 269.25 |
| 1 | VQM010015 | VERSACE:VANITAS MICRO WOMENS BLACK WATCH | | 1695 | | 254.25 | Sale | 254.25 |
| 3 | VQN060015 | VERSACE:CHARACTER CHRONO BLACK DIAL GOLD BRACE WATCH | | 2795 | | 419.25 | Sale | 1,257.75 |
| 1 | VQR070015 | VERSACE:MYSTIQUESS BRACELET WATCH W/11 DIAMS ON DIAL & ENCRUSTED TOP RING | | 2995 | | 449.25 | Sale | 449.25 |
| 1 | VQS030015 | VERSACE:BUSINESS WHITE DIAL GOLD CASE BROWN STRAP WATCH | | 1595 | | 239.25 | Sale | 239.25 |
| 1 | VQT050015 | VERSACE:EON LADY MOP DIAL SS BRACELET WATCH | | 2195 | | 329.25 | Sale | 329.25 |
| 1 | VQU010015 | VERSACE:DYLOS MEDUSA WHITE LEATHER STRAP WATCH | | 1695 | | 254.25 | Sale | 254.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | VQU020015 | VERSACE:DYLOS MEDUSA BLACK LEATHER STRAP WATCH | | 1695 | | 254.25 | Sale | 508.50 |
| 1 | VQU040015 | VERSACE:DYLOS MEDUSA TWOTONE BRACELET WATCH | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | FQ4250015 | FERRAGAMO:MINUETTO WMOP W/ CLOUS DE PARIS GANCINO, TWO TONE BRACELET | | 1495 | | 224.25 | Sale | 224.25 |
| 1 | FQ4270015 | FERRAGAMO:MINUETTO CHAMPAGNE MOP DIAL W/ CLOUS DE PARIS GANCINO, WHITE LEATHER STRAP | | 1395 | | 209.25 | Sale | 209.25 |
| 1 | FQ5060014 | FERRAGAMO:GANCINO BRACELET SILVER DIAL W/ DIAMS SS BANGLE WITH DIAMS | | 1,595 | | 239.25 | Sale | 239.25 |
| 1 | 16CCP1D001 SC01 | Versace: Womens DV One White Ceramic Watch | | 7995 | | 1,199.25 | Sale | 1,199.25 |
| 2 | 23C80D002 S009 | Versace: V-RACE 42 mm CHRONO White Watch | | 1995 | | 299.25 | Sale | 598.50 |
| 2 | 23C82D008 S009 | Versace: V-RACE CHRONO Men's Black Watch | | 5,995.00 | | 899.25 | Sale | 1,798.50 |
| 1 | 23C99D002 S009 | Versace: V-RACE 42 mm CHRONO White Watch | | 1795 | | 269.25 | Sale | 269.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

## Total

### Payments/Credits

## Balance Due

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---------|--------------|-------|-----|------|-----|-----------|-----------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | 23C811D002 S111 | Versace: V-RACE CHRONO Women's White Watch | | 3695 | | 554.25 | Sale | 1,108.50 |
| 2 | 23C935D002 S535 | Versace: V-RACE CHRONO Women's White Watch | | 3495 | | 524.25 | Sale | 1,048.50 |
| 1 | 26CCS9D800 S872 | Versace: Watch | | 4995 | | 749.25 | Sale | 749.25 |
| 1 | 29G60D009 S060 | Versace: V-Race Black 45mm Watch | | 2095 | | 314.25 | Sale | 314.25 |
| 3 | 29G70D009 S009 | Versace: V-RACE Black 46mm Watch | | 1795 | | 269.25 | Sale | 807.75 |
| 2 | 29G70D282 S282 | VERSACE:V-RACE GMT ALARM BLUE DIAL BLUE STRAP WATCH | | 1795 | | 269.25 | Sale | 538.50 |
| 1 | 29G79D009 S079 | Versace: V-RACE GMT ALARM Mens Black Watch | | 2095 | | 314.25 | Sale | 314.25 |
| 1 | 29G98D282 S282 | Versace: V-RACE GMT ALARM Women's Blue Watch | | 1795 | | 269.25 | Sale | 269.25 |
| 1 | 29G99D001 S099 | Versace: V-Race Silver 45mm Watch | | 1,895 | | 284.25 | Sale | 284.25 |
| 1 | 68Q99D009 S009 | Versace: Reve Black 34mm Watch | | 1195 | | 179.25 | Sale | 179.25 |
| 1 | 86Q70D002 S070 | Versace: Destiny Spirit White 39mm Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | 86Q70D008 S009 | Versace: Destiny Spirit Black 39mm Watch | | 1495 | | 224.25 | Sale | 224.25 |
| 2 | 92CCP1D497 S001 | Versace: Womens Reve Mother Of Pearl Watch | | 2025 | | 303.75 | Sale | 607.50 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S. O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | 95CCS1D497 SC01 | Versace: Reve Mother Of Pearl 39mm Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | M6Q99D008 S009.1 | Versace: Womens Krios Black Watch | | 1295 | | 194.25 | Sale | 194.25 |
| 1 | M8C80D008 S080 | Versace: Character Black 42.5mm Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 2 | M8C80D999 S080 | Versace: Character Chrono Gold Dial Gold Bracelet | | 1995 | | 299.25 | Sale | 598.50 |
| 2 | P5Q80D001 S080 | Versace: Vanity Silver 34mm Watch | | 1495 | | 224.25 | Sale | 448.50 |
| 1 | P5Q80D009 S009 | Versace: Vanity Black 34.5mm Watch | | 1195 | | 179.25 | Sale | 179.25 |
| 3 | VR6010014 | VERSACE: COSMOS BLACK/IPYG BALLPOINT PEN | | 235 | | 35.25 | Sale | 105.75 |
| 1 | VR6030014 | VERSACE: COSMOS BLACK & STAINLESS STEEL BALLPOINT PEN | | 195 | | 29.25 | Sale | 29.25 |
| 1 | VR6040014 | VERSACE: COSMOS WHITE & STAINLESS STEEL BALLPOINT PEN | | 195 | | 29.25 | Sale | 29.25 |
| 1 | VR8030014 | VERSACE: OLYMPIA WHITE & IPYG ROLLER PEN | | 395 | | 59.25 | Sale | 59.25 |
| 1 | VR9030015 | VERSACE:OLYMPIA IPYG PEN | | 575 | | 86.25 | Sale | 86.25 |
| 18 | SGO210016 | Versus Women's Agadir Black Watch | | 350 | | 52.50 | Sale | 945.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

## First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | 3C64200000 | Versus: Womens Tokyo Black Watch | | 300 | | 45.00 | Sale | 45.00 |
| 1 | AL13LBQ809A999 | Versus: Mens Tokyo Black Watch | | 230 | | 34.50 | Sale | 34.50 |
| 1 | S24020016 | Manhasset Taupe Dial SS bracelet Versus watch | | | | 56.25 | Sale | 56.25 |
| 1 | S24110016 | Manhasset Blue dial SS IPYG Bracelet Versus watch | | | | 59.25 | Sale | 59.25 |
| 1 | S72080016 | Versus Women's Miami Blue Watch | | 375 | | 56.25 | Sale | 56.25 |
| 1 | SBA120015 | GLOBE STAINLESS STEEL BLACK DIAL BLACK STRAP | | 395 | | 59.25 | Sale | 59.25 |
| 3 | SBA130015 | GLOBE STAINLESS STEEL SILVER DIAL BLACK STRAP | | 395 | | 59.25 | Sale | 177.75 |
| 1 | SBE070015 | ELMONT SS IP ROSE GOLD BROWN DIAL SS IPRG BRACELET | | 225 | | 33.75 | Sale | 33.75 |
| 1 | SBI030016 | Versus Women's City Green Watch | | 275 | | 41.25 | Sale | 41.25 |
| 1 | SBI050016 | Versus Women's City Red Watch | | 275 | | 41.25 | Sale | 41.25 |
| 1 | SCI030016 | VERSUS V VERSUS eyelets SS IP YELLOW GOLD BLACK DIAL BLACK STRAP WATCH | | 225 | | 37.50 | Sale | 37.50 |
| 1 | SF7020014 | Versus: Miami Womens Black Watch | | 285 | | 42.75 | Sale | 42.75 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | SGV060013 | Versus: MANHATTAN Men's Brown Watch | | 295 | | 44.25 | Sale | 44.25 |
| 2 | SH7180015 | VERSUS:TOKYO 38MM CHAMPAGNE DIAL BLUE STRAP WATCH | | 195 | | 29.25 | Sale | 58.50 |
| 1 | SOD150016 | Versus Women's Coral Gables Red Watch | | 350 | | 52.50 | Sale | 52.50 |
| 1 | SOF020014 | Versus: Tokyo Womens Pink Watch | | 265 | | 39.75 | Sale | 39.75 |
| 1 | SOM110016 | Versus Women's Roslyn Cuff Red Watch | | 350 | | 52.50 | Sale | 52.50 |
| 1 | SOM140016 | Versus Women's Roslyn Cuff White Watch | | 350 | | 52.50 | Sale | 52.50 |
| 1 | SOQ010015 | VERSUS:FIRE ISLAND WHITE WATCH | | 95.00 | | 14.25 | Sale | 14.25 |
| 1 | SOQ060015 | VERSUS:FIRE ISLAND YELLOW WATCH | | 95.00 | | 14.25 | Sale | 14.25 |
| 2 | SOQ090016 | Versus: FIRE ISLAND Blue Watch | | 95 | | 14.25 | Sale | 28.50 |
| 1 | SOS030015 | VERSUS:SERTIE MULTI WHITE WATCH | | 250 | | 37.50 | Sale | 37.50 |
| 1 | SOS090015 | VERSUS:SERTIE MULTI WHITE DIAL IPYG BRACELET WATCH | | 275 | | 41.25 | Sale | 41.25 |
| 1 | SP8210015 | VERSUS:LOGO IP ROSE GOLD BRACELET WATCH | | 250.00 | | 37.50 | Sale | 37.50 |
| 1 | FF3280015 | 1898 Blue Dial TwoTone Bracelet Watch | | 1,795.00 | | 269.25 | Sale | 269.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 9 | FG3040014 | Ferragamo: GANCINO DECO Women's Mother of pearl Watch | | 1995 | | 299.25 | Sale | 2,693.25 |
| 1 | VLB050014 | Versace: Day Glam Women's Mother of pearl Watch | | 1995 | | 299.25 | Sale | 299.25 |
| 1 | VQG010015 | VERSACE:V-HELIX SILVER DIAL VIOLET QUILTED LEATHER STRAP | | 1295 | | 194.25 | Sale | 194.25 |
| 1 | 92QCS91D008 S009 | Versace: Rave Black 35mm Watch | | 3000 | | 450.00 | Sale | 450.00 |
| 2 | AL13LBQ809A999 | Versus: Mens Tokyo Black Watch | | 230 | | 34.50 | Sale | 69.00 |
| 2 | SBA110015 | GLOBE SS IP YELLOW GOLD BLUE DIAL BLUE STRAP | | 445 | | 66.75 | Sale | 133.50 |
| 1 | SBA120015 | GLOBE STAINLESS STEEL BLACK DIAL BLACK STRAP | | 395 | | 59.25 | Sale | 59.25 |
| 2 | SBA130015 | GLOBE STAINLESS STEEL SILVER DIAL BLACK STRAP | | 395 | | 59.25 | Sale | 118.50 |
| 1 | SGR020013 | Versus: BERLIN Women's Silver Watch | | 285 | | 42.75 | Sale | 42.75 |
| 1 | SGV060013 | Versus: MANHATTAN Men's Brown Watch | | 295 | | 44.25 | Sale | 44.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191092814 |

| Bill To | Ship To |
|---|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66199 | sstr | Net 200 | | 6/13/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | SH7090013 | Versus:Tokyo Crystal Women's White Watch | | 370 | | 55.50 | Sale | 55.50 |
| 2 | V10010015 | VERSACE:APOLLO BLACK DIAL BLACK BAND WATCH | | 1395 | | 209.25 | Sale | 418.50 |
| 1 | VA1020016 | VERSACE: REVE 3H WOMEN'S BLACK DIAL WATCH | | 1395 | | 209.25 | Sale | 209.25 |
| 2 | VK7130014 | Versace: VANITAS Womens Turquoise Watch | | 1,795 | | 269.25 | Sale | 538.50 |
| 1 | VQM050015 | VERSACE:VANITAS MICRO WOMENS BLACK DIAL IPRG BRACELET WATCH | | 1995 | | 299.25 | Sale | 299.25 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | $72,903.75 |
|---|---|
| Payments/Credits | $0.00 |
| Balance Due | $72,903.75 |

Page 20

# EXHIBIT H

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
| --- | --- |
| 6/14/2017 | 191093015 |

| Bill To |
| --- |
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
| --- |
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 12C99D002 S099 | Versace: Watch | | 1,300.00 | 92% | 104.00 | Sale | 104.00 |
| 1 | 70Q70D001 SC01 | Versace: ERA Women's White Watch | | 2595 | 92% | 207.60 | Sale | 207.60 |
| 1 | 88Q80SD97F S001 | Versace: Womens Reve Carre Mother Of Pearl Watch | | 2850.00 | 92% | 228.00 | Sale | 228.00 |
| 1 | M8C99D008 S099 | Versace: Character Black 42.5mm Watch | | 1750 | 92% | 140.00 | Sale | 140.00 |
| 1 | P5Q84SD002 S089 | VERSACE:VANITY PRECIOUS WHITE DIAL TWOTONE BRACELET WATCH | | 5,795 | 92% | 463.60 | Sale | 463.60 |
| 1 | VA7050013 | Versace: THEA Gold 39mm Watch | | 1,550 | 92% | 124.00 | Sale | 124.00 |
| 1 | VFF050013 | Versace: DAFNE Women's Yellow Watch | | 1795 | 92% | 143.60 | Sale | 143.60 |
| 1 | VFF070013 | Versace: DAFNE Women's Pink Watch | | 1795 | 92% | 143.60 | Sale | 143.60 |
| 1 | VLB030014 | Versace: Day Glam Women's Mother of pearl Watch | | 1,695 | 92% | 135.60 | Sale | 135.60 |
| 1 | VLC050014 | Versace: V-METAL ICON Women's Silver Watch | | 5595 | 92% | 447.60 | Sale | 447.60 |
| 1 | VNB050014 | Versace: COUTURE Women's Red Watch | | 1,550.00 | 92% | 124.00 | Sale | 124.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989



PLAINTIFF'S
EXHIBIT

9

| Total | |
| --- | --- |
| Payments/Credits | |
| Balance Due | |

Page 1

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---------|--------------|-------|-----|------|-----|-----------|-------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 1 | VNC050014 | Versace: Leda Women's Silver Watch | | 1295 | 92% | 103.60 | Sale | 103.60 |
| 1 | VQD080015 | Versace Dilos Watch | | 1275 | 92% | 102.00 | Sale | 102.00 |
| 1 | VQD100015 | Versace Dilos Watch | | 1,275.00 | 92% | 102.00 | Sale | 102.00 |
| 1 | VQP050015 | VERSACE:V-RACE 3 HANDS GOLD CASE SILVER DIAL GOLD BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 159.60 |
| 1 | VQS010015 | VERSACE:BUSINESS WHITE DIAL BLACK STRAP WATCH | | 1395 | 92% | 111.60 | Sale | 111.60 |
| 1 | VQU030015 | VERSACE:DYLOS MEDUSA STAINLESS STEEL BRACELET WATCH | | 1695 | 92% | 135.60 | Sale | 135.60 |
| 2 | FF3280015 | 1898 Blue Dial TwoTone Bracelet Watch | | 1,795.00 | 92% | 143.60 | Sale | 287.20 |
| 2 | FI3020014 | Ferragamo: IDILLIO Mens Mother of pearl Watch | | 1495 | 92% | 119.60 | Sale | 239.20 |
| 2 | FIN060015 | FERRAGAMO: SYMPHONIE RED DIAL GOLD BRACELET WATCH | | 1,395.00 | 92% | 111.60 | Sale | 223.20 |
| 2 | FQ4200014 | Ferragamo: MINUETTO PINK MOP DIAL, PINK LEATHER STRAP WATCH | | 2195 | 92% | 175.60 | Sale | 351.20 |
| 2 | VAG030016 | VERSACE: DYLOS MEN'S BLUE DIAL WATCH | | 2595 | 92% | 207.60 | Sale | 415.20 |
| 2 | VFH080013 | Versace: Venus 38mm Watch | | 6,800 | 92% | 544.00 | Sale | 1,088.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

Page 2

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 2 | VQE070015 | Versace Khai Watch | | 1425 | 92% | 114.00 | Sale | 228.00 |
| 3 | F77LCQ9902 SB25 | Ferragamo: Idillio Men's Silver Watch | | 1295 | 92% | 103.60 | Sale | 310.80 |
| 3 | FF3200015 | FERRAGAMO:1898 BLACK DIAL & NYLON STRAP WATCH | | 1395 | 92% | 111.60 | Sale | 334.80 |
| 3 | FG4030014 | Ferragamo: LIRICA Womens Mother of pearl Watch | | 2595 | 92% | 207.60 | Sale | 622.80 |
| 3 | 16CCP1D001 SC01 | Versace: Womens DV One White Ceramic Watch | | 7995 | 92% | 639.60 | Sale | 1,918.80 |
| 4 | FQ4150013 | Ferragamo:MINUETTO WMOP DIAL GOLD IP BRACELET WATCH | | 2495 | 92% | 199.60 | Sale | 798.40 |
| 3 | V10040015 | VERSACE:APOLLO WHITE DIAL IP2N BEZ BLACK STRAP WATCH | | 1795 | 92% | 143.60 | Sale | 430.80 |
| 4 | V10080015 | VERSACE:APOLLO WHITE DIAL IPRG TWOTONE BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 638.40 |
| 4 | VAK050016 | VERSACE: V-RACE DIVER MEN'S GREY DIAL WATCH | | 1995 | 92% | 159.60 | Sale | 638.40 |
| 4 | VQC070015 | Versace Dilos Watch | | 1850 | 92% | 148.00 | Sale | 592.00 |
| 5 | V10070015 | VERSACE:APOLLO WHITE DIAL IPYG TWOTONE BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 798.00 |
| 5 | V10090015 | VERSACE:APOLLO WHITE DIAL IPRG BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 798.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

**Bill To**

Stuhrling
449 20th Street
Brooklyn NY 11215

**Ship To**

Stuhrling
449 20th st
Brooklyn NY 11215

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|-----------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 5 | VLB120015 | VERSACE:DAY GLAM CHRONO MOP DIAL coral STRAP WATCH | | 1,895.00 | 92% | 151.60 | Sale | 758.00 |
| 6 | FF3050013 | Ferragamo 1898 Mens brown Watch | | 1095 | 92% | 87.60 | Sale | 525.60 |
| 6 | FF3080014 | Ferragamo: Ferragamo 1898 Womens Silver Watch | | 1995 | 92% | 159.60 | Sale | 957.60 |
| 6 | V10030015 | VERSACE:APOLLO WHITE DIAL IP4N BEZ BROWN STRAP WATCH | | 1795 | 92% | 143.60 | Sale | 861.60 |
| 6 | VQS030015 | VERSACE:BUSINESS WHITE DIAL GOLD CASE BROWN STRAP WATCH | | 1595 | 92% | 127.60 | Sale | 765.60 |
| 7 | V10020015 | VERSACE:APOLLO WHITE DIAL BROWN BAND WATCH | | 1395 | 92% | 111.60 | Sale | 781.20 |
| 10 | F63SBQ9509 S095 | Ferragamo: Womens 1898 Black Watch | | 1395 | 92% | 111.60 | Sale | 1,116.00 |
| 10 | FII090016 | FERRAGAMO: WOMEN'S GANCINO BRACELET Black DIAL WATCH | | 1095 | 92% | 87.60 | Sale | 876.00 |
| 10 | VDB010014 | Versace: V-Ray Men's  Silver Watch | | 1695 | 92% | 135.60 | Sale | 1,356.00 |
| 11 | FIC030015 | FERRAGAMO:INTRECCIO BLACK DIAL & STRAP W/ INTERCHANGEABLE TOP RING | | 1395 | 92% | 111.60 | Sale | 1,227.60 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

**Total**

**Payments/Credits**

**Balance Due**

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 11 | FID010015 | FERRAGAMO:GANCINO ICONA SILVER DIAL BLACK/GREY STRAP WATCH | | 995 | 92% | 79.60 | Sale | 875.60 |
| 11 | FIG010015 | FERRAGAMO:F-80 SILVER DIAL BURGUNDY RUBBER STRAP WATCH | | 1195 | 92% | 95.60 | Sale | 1,051.60 |
| 11 | VLB130015 | VERSACE:DAY GLAM CHRONO MOP DIAL mint green sTRAP | | 1,895.00 | 92% | 151.60 | Sale | 1,667.60 |
| 12 | FF3150014 | Ferragamo: FERRAGAMO 1898 SPORT Mens White Watch | | 1495 | 92% | 119.60 | Sale | 1,435.20 |
| 12 | VQZ040015 | VERSACE:REVE CHRONO 46MM WHITE DIAL I[YG CASE BLACK STRAP WATCH | | 2295 | 92% | 183.60 | Sale | 2,203.20 |
| 13 | FF3850015 | FERRAGAMO:1898 CHRONO BLACK DIAL TWOTONE BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 2,074.80 |
| 13 | FI1010013 | Ferragamo: VEGA Women's Silver Watch | | 1395 | 92% | 111.60 | Sale | 1,450.80 |
| 13 | FIF020015 | FERRAGAMO:F-80 SILVER DIAL BLACK RUBBER STRAP WATCH | | 1495 | 92% | 119.60 | Sale | 1,554.80 |
| 13 | VQM020015 | VERSACE:VANITAS MICRO WOMENS WHITE WATCH | | 1695 | 92% | 135.60 | Sale | 1,762.80 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| Total | |
|-------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 14 | VLC080014 | VERSACE:V-METAL MULTITONE WATCH | | 1895 | 92% | 151.60 | Sale | 2,122.40 |
| 15 | FIC020015 | FERRAGAMO:INTRECCIO SILVER DIAL SS BRACELET W/ INTERCHANGEABLE TOP RING | | 1295 | 92% | 103.60 | Sale | 1,554.00 |
| 15 | P5Q84SD001 S001 | Versace: Vanity Women's Silver Watch | | 4295 | 92% | 343.60 | Sale | 5,154.00 |
| 15 | VQI020015 | VERSACE:DYLOS AUTO DAY/DATE TWOTONE CASE SILVER DIAL BROWN STRAP WATCH | | 2,695 | 92% | 215.60 | Sale | 3,234.00 |
| 16 | VAM020016 | VERSACE: DV25 ROUND WOMEN'S RED DIAL WATCH | | 1395 | 92% | 111.60 | Sale | 1,785.60 |
| 17 | 86Q953MD497 S702 | Versace: Womens Destiny Spirit Mother Of Pearl Watch | | 3150 | 92% | 252.00 | Sale | 4,284.00 |
| 18 | VNC010014 | Versace: Leda Women's Mother of pearl Watch | | 795.00 | 92% | 63.60 | Sale | 1,144.80 |
| 20 | VLA080014 | Versace: V-SIGNATURE Women's Blue Watch | | 1,595.00 | 92% | 127.60 | Sale | 2,552.00 |
| 20 | VLC010014 | Versace: V-METAL ICON Women's Silver Watch | | 1395 | 92% | 111.60 | Sale | 2,232.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

## Total

### Payments/Credits

### Balance Due

## First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 21 | FF3210015 | FERRAGAMO:1898 BLUE DIAL & NYLON STRAP WATCH | | 1395 | 92% | 111.60 | Sale | 2,343.60 |
| 21 | 23C99D008 S009 | Versace: V-RACE 42 mm CHRONO Black Watch | | 1795 | 92% | 143.60 | Sale | 3,015.60 |
| 22 | VAM030016 | VERSACE: DV25 ROUND WOMEN'S BLACK DIAL WATCH | | 1395 | 92% | 111.60 | Sale | 2,455.20 |
| 22 | VLB090014 | Versace: Day Glam Women's Mother of pearl Watch | | 2095 | 92% | 167.60 | Sale | 3,687.20 |
| 22 | VQC010015 | VERSACE:DYLOS CHRONO MENS BLACK DIAL SILV DETAIL BLACK LEATHER STRAP WATCH | | 1,895 | 92% | 151.60 | Sale | 3,335.20 |
| 23 | FFT020016 | FERRAGAMO: MEN'S OUVERTURE Black DIAL WATCH | | 1595 | 92% | 127.60 | Sale | 2,934.80 |
| 23 | FID040015 | FERRAGAMO:GANCINO CHIC GOLD IP DIAL W/ DIAM INDEXES, BEIGE/BLACK STRAP | | 1595 | 92% | 127.60 | Sale | 2,934.80 |
| 24 | FF3290016 | FERRAGAMO: MEN'S FERRAGAMO 1898 Brown DIAL WATCH | | 1395 | 92% | 111.60 | Sale | 2,678.40 |
| 24 | VLC090014 | VERSACE:V-METAL BLACK/GOLD IPRG BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 3,830.40 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191093015 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 24 | VQS050015 | VERSACE:BUSINESS WHITE DIAL GOLD CASE TWOTONE BRACELET WATCH | | 1795 | 92% | 143.60 | Sale | 3,446.40 |
| 25 | FF3320016 | FERRAGAMO: MEN'S FERRAGAMO 1898 SPORT Black DIAL WATCH | | 1895 | 92% | 151.60 | Sale | 3,790.00 |
| 26 | FI1030015 | Vega Purple Dial 32mm TwoTone Bracelet Watch | | 1,395.00 | 92% | 111.60 | Sale | 2,901.60 |
| 26 | VLC070014 | VERSACE: V-METAL BLACK/SILVER DIAL SS BRACELET WATCH | | 1695 | 92% | 135.60 | Sale | 3,525.60 |
| 26 | VQS060015 | VERSACE:BUSINESS WHITE DIAL GOLD BRACELET WATCH | | 1895 | 92% | 151.60 | Sale | 3,941.60 |
| 28 | FF3130014 | Ferragamo: FERRAGAMO 1898 SPORT Men's Black Watch | | 1495 | 92% | 119.60 | Sale | 3,348.80 |
| 30 | VAN070016 | VERSACE: OLYMPO WOMEN'S GREY DIAL WATCH | | 1495 | 92% | 175.60 | Sale | 5,268.00 |
| 28 | FQ4270015 | FERRAGAMO:MINUETTO CHAMPAGNE MOP DIAL W/ CLOUS DE PARIS GANCINO, WHITE LEATHER STRAP | | 1395 | 92% | 111.60 | Sale | 3,124.80 |
| 30 | F78LCQ9501 S095 | Ferragamo: 1898 Mens White Watch | | 1595 | 92% | 127.60 | Sale | 3,828.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 31 | 95CCP1D497 SC01 | Versace: Reve Mother Of Pearl 39mm Watch | | 2495 | 92% | 199.60 | Sale | 6,187.60 |
| 31 | VDA060014 | Versace: Venus Women's Gold Watch | | 5695 | 92% | 455.60 | Sale | 14,123.60 |
| 31 | VLA060014 | Versace: V-SIGNATURE Women's Orange Watch | | 1,595.00 | 92% | 127.60 | Sale | 3,955.60 |
| 31 | VLB070014 | Versace: Day Glam Women's Gold Watch | | 1995 | 92% | 159.60 | Sale | 4,947.60 |
| 32 | VLC100014 | Versace V Metal Watch | | 1850 | 92% | 148.00 | Sale | 4,736.00 |
| 32 | VQM110016 | VERSACE: MICRO VANITAS WOMEN'S SILVER DIAL WATCH | | 1795 | 92% | 143.60 | Sale | 4,595.20 |
| 33 | P5Q80D001 S001 | VERSACE:VANITY WOMENS SHINY WHITE WATCH | | 1195 | 92% | 95.60 | Sale | 3,154.80 |
| 34 | FIH010015 | FERRAGAMO:F-80 CHRONO BLACK WATCH | | 1495 | 92% | 119.60 | Sale | 4,066.40 |
| 35 | 29G98D535 S009 | VERSACE:V-RACE GMT ALARM GREY DIAL BLACK STRAP WATCH | | 1795 | 92% | 143.60 | Sale | 5,026.00 |
| 34 | 95CCS9D008 SC09 | Versace: Reve Black 39mm Watch | | 1995 | 92% | 159.60 | Sale | 5,426.40 |
| 35 | VK7020013 | Versace: Vanitas Womens Nude Watch | | 1795 | 92% | 143.60 | Sale | 5,026.00 |
| 36 | VR9030015 | VERSACE:OLYMPIA IPYG PEN | | 575 | 92% | 46.00 | Sale | 1,656.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 37 | FFT050016 | FERRAGAMO: MEN'S OUVERTURE Grey DIAL WATCH | | 1595 | 92% | 127.60 | Sale | 4,721.20 |
| 37 | VDA050014 | Versace: Venus Women's Silver Watch | | 3695 | 92.03% | 294.60 | Sale | 10,900.20 |
| 38 | FI1040015 | Vega Green Dial 32mm IPYG Bracelet Watch | | 1,495.00 | 92% | 119.60 | Sale | 4,544.80 |
| 38 | FI2120014 | Ferragamo: IDILLIO Women's Mother of pearl Watch | | 2195 | 92% | 175.60 | Sale | 6,672.80 |
| 38 | VQC020015 | VERSACE:DYLOS CHRONO BLACK DIAL WITH GOLD DETAIL WATCH | | 2,095 | 92% | 167.60 | Sale | 6,368.80 |
| 38 | VQD010015 | VERSACE:DYLOS LADY SILVER DIAL PINK STRAP WATCH | | 1,095 | 92% | 87.60 | Sale | 3,328.80 |
| 38 | VQE100016 | VERSACE: KHAI WOMEN'S RED DIAL WATCH | | 1695 | 92% | 135.60 | Sale | 5,152.80 |
| 39 | FIG020015 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STRAP WATCH | | 1195 | 92% | 95.60 | Sale | 3,728.40 |
| 39 | P5Q84SD009 S009 | Versace:Vanity Black with Diams Watch | | 4295 | 92% | 343.60 | Sale | 13,400.40 |
| 40 | FF3060013 | Ferragamo: FERRAGAMO 1898 Women's Brown Watch | | 1095 | 92% | 87.60 | Sale | 3,504.00 |
| 41 | F55030014 | Ferragamo: F-80 Men's Black Watch | | 2650 | 92% | 212.00 | Sale | 8,692.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191093015 |

| Bill To |
|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 43 | FF3120014 | Ferragamo: FERRAGAMO 1898 SPORT Mens Blue Watch | | 1495 | 92% | 119.60 | Sale | 5,142.80 |
| 43 | FIB010015 | FERRAGAMO:INTRECCIO SILVER DIAL W/BLUE TOPAZ BEZEL, LIGHT BLUE STRAP | | 1395 | 92% | 111.60 | Sale | 4,798.80 |
| 44 | VK7040013 | Versace: Vanitas Womens Blue Watch | | 1795 | 92% | 143.60 | Sale | 6,318.40 |
| 45 | FIG070015 | FERRAGAMO:F-80 GOLD IP DIAL W/ DIAM INDEXES ON WHITE RUBBER STRAP | | 1995 | 92% | 159.60 | Sale | 7,182.00 |
| 45 | VR8020014 | VERSACE: OLYMPIA BLACK & IPYG ROLLER PEN | | 395 | 92% | 31.60 | Sale | 1,422.00 |
| 46 | FQ5090016 | FERRAGAMO: WOMEN'S GANCINO BRACELET Burgundy DIAL WATCH | | 795 | 92% | 63.60 | Sale | 2,925.60 |
| 47 | VK7030013 | Versace: Vanitas Womens Black Watch | | 1795 | 92% | 143.60 | Sale | 6,749.20 |
| 47 | VLA040014 | Versace: V-SIGNATURE Women's Gold Watch | | 1395 | 92% | 111.60 | Sale | 5,245.20 |
| 48 | VNC030014 | Versace: Leda Women's Silver Watch | | 1,095.00 | 92% | 87.60 | Sale | 4,204.80 |
| 49 | VK7250015 | VERSACE:VANITAS BLACK DIAL IPRG QUILTED BRACELET WATCH | | 2095 | 92% | 167.60 | Sale | 8,212.40 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|---|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---|---|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 50 | FFT040016 | FERRAGAMO: MEN'S OUVERTURE Silver DIAL WATCH | | 1895 | 92% | 151.60 | Sale | 7,580.00 |
| 50 | FIF040015 | FERRAGAMO:F-80 BROWN DIAL TWOTONE BRACELET WATCH | | 1795 | 92% | 143.60 | Sale | 7,180.00 |
| 50 | V12040015 | VERSACE:HELLENYIUM LADY BROWN DIAL TWOTONE BRACELET WATCH | | 1295 | 92% | 103.60 | Sale | 5,180.00 |
| 50 | VAH010016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2095 | 92% | 167.60 | Sale | 8,380.00 |
| 50 | VAH030016 | VERSACE: V-RACE SPORT MEN'S WHITE DIAL WATCH | | 2395 | 92% | 191.60 | Sale | 9,580.00 |
| 50 | VAK010016 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL WATCH | | 1695 | 92% | 135.60 | Sale | 6,780.00 |
| 50 | VAK020016 | VERSACE: V-RACE DIVER MEN'S BLUE DIAL WATCH | | 1995 | 92% | 159.60 | Sale | 7,980.00 |
| 50 | VAM010016 | VERSACE: DV25 ROUND WOMEN'S MOP DIAL WATCH | | 1395 | 92% | 111.60 | Sale | 5,580.00 |
| 50 | VQN050015 | VERSACE:CHARACTER CHRONO BLUE DIAL SS BRACE WATCH | | 2495 | 92% | 199.60 | Sale | 9,980.00 |
| 50 | VQN070015 | VERSACE:CHARACTER CHRONO BLACK IP BRACE WATCH | | 2795 | 92% | 223.60 | Sale | 11,180.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 51 | F55LCQ75909 S113 | Ferragamo: Mens F-80 Black Watch | | 2195 | 92% | 175.60 | Sale | 8,955.60 |
| 51 | FG5050014 | Ferragamo: BUCKLE SILVER DIAL FUCSHIA STRAP WATCH | | 1495 | 92% | 119.60 | Sale | 6,099.60 |
| 51 | VK7070013 | Versace: Vanitas Womens Black Watch w/ Diams | | 2095 | 92% | 167.60 | Sale | 8,547.60 |
| 51 | VQU010015 | VERSACE:DYLOS MEDUSA WHITE LEATHER STRAP WATCH | | 1695 | 92% | 135.60 | Sale | 6,915.60 |
| 53 | VQF030015 | VERSACE:DV-25 GOLD DIAL W/ 4 DIAMS NUDE LEATHER STRAP WATCH | | 1995 | 92% | 159.60 | Sale | 8,458.80 |
| 57 | VNB060014 | Versace: COUTURE Women's Brown Watch | | 1,550.00 | 92% | 124.00 | Sale | 7,068.00 |
| 58 | FII030015 | FERRAGAMO:GANCINO BRACELET BLACK DIAL W/ GOLD IP CASE, FUCSHIA ACETATE BRACELET WATCH | | 1095 | 92% | 87.60 | Sale | 5,080.80 |
| 60 | FF3840015 | FERRAGAMO:1898 CHRONO SILVER DIAL TWOTONE BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 9,576.00 |
| 60 | FFM100016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Red DIAL WATCH | | 1395 | 92% | 111.60 | Sale | 6,696.00 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 76 | FG5060014 | Ferragamo: BUCKLE Women's Brown Watch | | 1495 | 92% | 119.60 | Sale | 9,089.60 |
| 61 | VQN040015 | VERSACE:CHARACTER CHRONO BLACK DIAL SS BRACE WATCH | | 2495 | 92% | 199.60 | Sale | 12,175.60 |
| 66 | FG4080015 | FERRAGAMO:LIRICA WMOP DIAL TWOTONE BRACELET WATCH | | 1395 | 92% | 111.60 | Sale | 7,365.60 |
| 68 | VK7240015 | VERSACE:VANITAS WHITE DIAL IPRG QUILTED BRACELET WATCH | | 2095 | 92% | 167.60 | Sale | 11,396.80 |
| 68 | VK7260015 | Versace Vanitas Watch | | 1850 | 92% | 148.00 | Sale | 10,064.00 |
| 71 | VQC030015 | VERSACE:DYLOS CHRONO MENS TWO TONE WATCH | | 2295 | 92% | 183.60 | Sale | 13,035.60 |
| 72 | P5Q80D165 S165 | Versace: VANITY Women's Orange Watch | | 1,195 | 92% | 95.60 | Sale | 6,883.20 |
| 74 | VAH050016 | VERSACE: V-RACE SPORT MEN'S BLACK DIAL WATCH | | 2395 | 92% | 191.60 | Sale | 14,178.40 |
| 75 | FFM080016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Black DIAL WATCH | | 1595 | 92% | 127.60 | Sale | 9,570.00 |
| 75 | FFM120016 | FERRAGAMO: MEN'S FERRAGAMO 1899 Grey DIAL WATCH | | 1595 | 92% | 127.60 | Sale | 9,570.00 |
| 75 | FFT010016 | FERRAGAMO: MEN'S OUVERTURE Beige DIAL WATCH | | 1395 | 92% | 111.60 | Sale | 8,370.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

## Total

## Payments/Credits

## Balance Due

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|-----------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 75 | FFT030016 | FERRAGAMO: MEN'S OUVERTURE Brown DIAL WATCH | | 1595 | 92% | 127.60 | Sale | 9,570.00 |
| 75 | VAK030016 | VERSACE: V-RACE DIVER MEN'S BLACK DIAL WATCH | | 1995 | 92% | 159.60 | Sale | 11,970.00 |
| 75 | VAO010016 | VERSACE: VANITAS CERAMIC WOMEN'S WHITE DIAL WATCH | | 2095 | 92% | 167.60 | Sale | 12,570.00 |
| 75 | VAO020016 | VERSACE: VANITAS CERAMIC WOMEN'S BLACK DIAL WATCH | | 2095 | 92% | 167.60 | Sale | 12,570.00 |
| 77 | VQF040015 | VERSACE:DV-25 LILAC DIAL W/ 4 DIAMS LILAC LEATHER STRAP WATCH | | 1995 | 92% | 159.60 | Sale | 12,289.20 |
| 78 | VK7080013 | Versace: Vanitas Womens Red Watch w/ Diams | | 2095 | 92% | 167.60 | Sale | 13,072.80 |
| 79 | VLA070014 | Versace: V-SIGNATURE Women's Yellow Watch | | 1,595.00 | 92% | 127.60 | Sale | 10,080.40 |
| 79 | VLC040014 | Versace: V-METAL ICON Women's Gold Watch | | 1695 | 92% | 135.60 | Sale | 10,712.40 |
| 81 | VK7090013 | Versace:Vanitas Women's White Watch w/ Diams | | 3995 | 92% | 319.60 | Sale | 25,887.60 |
| 83 | FF3240015 | FERRAGAMO:1898 40MM LIGHT BLUE DIAL W/ TWO TONE BRACELET WATCH | | 1395 | 92% | 111.60 | Sale | 9,262.80 |
| 86 | FF3270015 | 1898 Green Dial TwoTone Bracelet Watch | | 1,795.00 | 92% | 143.60 | Sale | 12,349.60 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

## Total

## Payments/Credits

## Balance Due

## First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 87 | VQD040015 | VERSACE:DYLOS LADY SILVER SS BRACELET WATCH | | 1,395 | 92% | 111.60 | Sale | 9,709.20 |
| 88 | FG5010014 | FERRAGAMO:BUCKLE BLACK WATCH | | 1495 | 92% | 119.60 | Sale | 10,524.80 |
| 88 | VLB100014 | Versace: Day Glam Women's Mother of pearl Watch | | 2295 | 92% | 183.60 | Sale | 16,156.80 |
| 89 | VLB080014 | Versace: Day Glam Women's Mother of pearl Watch | | 1995 | 92% | 159.60 | Sale | 14,204.40 |
| 93 | VQD030015 | VERSACE:DYLOS LADY IPYG CASE WITH DIAMS BLACK STRAP WATCH | | 1,695 | 92% | 135.60 | Sale | 12,610.80 |
| 94 | VQE110016 | VERSACE: KHAI WOMEN'S WHITE DIAL WATCH | | 1695 | 92% | 135.60 | Sale | 12,746.40 |
| 96 | FIG060015 | FERRAGAMO:F-80 BROWN DIAL W/ DIAM INDEXES ON BROWN RUBBER STRAP | | 1995 | 92% | 159.60 | Sale | 15,321.60 |
| 97 | VK7010013 | Versace: VANITAS WOMENS WHITE WATCH | | 1795 | 92% | 143.60 | Sale | 13,929.20 |
| 98 | FQ5080016 | FERRAGAMO: WOMEN'S GANCINO BRACELET Burgundy DIAL WATCH | | 995 | 92% | 79.60 | Sale | 7,800.80 |
| 98 | VLA020014 | Versace: V-SIGNATURE Women's Black Watch | | 1395 | 92% | 111.60 | Sale | 10,936.80 |
| 99 | F55LCQ78909 S113 | Ferragamo: Mens F-80 Black Watch | | 2095 | 92.02% | 167.10 | Sale | 16,542.90 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY 10989 |
|---|

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

9 Pinecrest Road
Valley Cottage, NY 10989
(845) 425-9882

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 99 | FIF030015 | FERRAGAMO:F-80 BLUE DIAL SS BRACELET WATCH | | 1495 | 92% | 119.60 | Sale | 11,840.40 |
| 99 | VQG040015 | VERSACE:V-HELIX BLACK DIAL, IPRG CASE, BLACK QUILTED LEATHER STRAP WATCH | | 1495 | 92% | 119.60 | Sale | 11,840.40 |
| 100 | FI0020014 | Ferragamo: VEGA Mens Brown Watch | | 1395 | 92% | 111.60 | Sale | 11,160.00 |
| 100 | VAO030016 | VERSACE: VANITAS CERAMIC WOMEN'S WHITE DIAL WATCH | | 2395 | 92% | 191.60 | Sale | 19,160.00 |
| 100 | VLA030014 | Versace: V-SIGNATURE Women's Red Watch | | 1395 | 92% | 111.60 | Sale | 11,160.00 |
| 99 | VLA050014 | Versace: V-SIGNATURE Women's White Watch | | 3495 | 92% | 279.60 | Sale | 27,680.40 |
| 100 | VQG020015 | VERSACE:V-HELIX BLACK WATCH | | 1295 | 92% | 103.60 | Sale | 10,360.00 |
| 103 | VAO040016 | VERSACE: VANITAS CERAMIC WOMEN'S BLACK DIAL WATCH | | 2395 | 92% | 191.60 | Sale | 19,734.80 |
| 106 | VQE020015 | VERSACE:KHAI SILVER DIAL BLACK LEATHER STRAP WATCH | | 1395 | 92% | 111.60 | Sale | 11,829.60 |
| 107 | F77LCQ9502 S095 | Ferragamo: Mens Idillio Silver Watch | | 1695 | 92% | 135.60 | Sale | 14,509.20 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY 10989

**Total**

**Payments/Credits**

**Balance Due**

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 108 | VQI010015 | VERSACE:DYLOS AUTO DAY/DATE BLACK WATCH | | 2,595 | 92% | 207.60 | Sale | 22,420.80 |
| 109 | 95CCS1D497 SC01 | Versace: Reve Mother Of Pearl 39mm Watch | | 1995 | 92% | 159.60 | Sale | 17,396.40 |
| 109 | VDB020014 | Versace: V-Ray Men's  Grey Watch | | 1995 | 92% | 159.60 | Sale | 17,396.40 |
| 112 | FG4050014 | Ferragamo: LIRICA Women's Mother of pearl Watch | | 1495 | 92% | 119.60 | Sale | 13,395.20 |
| 122 | FF3140014 | Ferragamo: FERRAGAMO 1898 SPORT Men's white Watch | | 1750 | 92% | 140.00 | Sale | 17,080.00 |
| 125 | VNC150015 | VERSACE:LEDA MOP DIAL LILAC LEATHER STRAP WATCH | | 795 | 92% | 63.60 | Sale | 7,950.00 |
| 127 | FIB030015 | FERRAGAMO:INTRECCIO SILVER DIAL W/ PINK TOPAZ BEZEL, FUCSHIA STRAP | | 1495 | 92% | 119.60 | Sale | 15,189.20 |
| 127 | FIC010015 | FERRAGAMO:INTRECCIO SILVER DIAL PURPLE STRAP WATCH W/ INTERCHANGEABLE TOP RING | | 1095 | 92% | 87.60 | Sale | 11,125.20 |
| 130 | VK7230015 | VERSACE:VANITAS SILVER DIAL IPRG CASE TWOTONE QUILTED BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 20,748.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| Payments/Credits | |
| Balance Due | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To | Ship To |
|---------|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 | Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|-------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 130 | VR9040015 | VERSACE:OLYMPIA SILVER PEN | | 550 | 92% | 44.00 | Sale | 5,720.00 |
| 134 | VK7190014 | Versace:Vanitas Precious Gold Watch | | 2095 | 92% | 167.60 | Sale | 22,458.40 |
| 135 | FF3160014 | Ferragamo: FERRAGAMO 1898 SPORT Men's Black Watch | | 1750 | 92% | 140.00 | Sale | 18,900.00 |
| 135 | FIG050015 | FERRAGAMO:F-80 PINK DIAL W/ DIAM INDEXES ON PINK RUBBER STRAP | | 1895 | 92% | 151.60 | Sale | 20,466.00 |
| 138 | VFG130015 | VERSACE:MYSTIQUE SPORT CHRONO WHITE DIAL TWOTONE BRACELET WATCH | | 2195 | 92% | 175.60 | Sale | 24,232.80 |
| 139 | FIF050015 | FERRAGAMO:F-80 BLUE DIAL & RUBBER STRAP WATCH | | 1495 | 92% | 119.60 | Sale | 16,624.40 |
| 140 | VNB030014 | Versace: COUTURE Women's Black Watch | | 1,550.00 | 92% | 124.00 | Sale | 17,360.00 |
| 142 | F55010014 | Ferragamo: F-80 Men's Black Watch | | 2495 | 92% | 199.60 | Sale | 28,343.20 |
| 142 | VQE050015 | VERSACE:KHAI BLACK DIAL IPRG BRACELET WATCH | | 1995 | 92% | 159.60 | Sale | 22,663.20 |
| 145 | FIF010015 | FERRAGAMO:F-80 BLACK DIAL & RUBBER STRAP WATCH | | 1195 | 92% | 95.60 | Sale | 13,862.00 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|-------------|-------|-----|------|-----|-----------|-----------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 146 | VNB040014 | Versace: COUTURE Women's White Watch | | 1,550.00 | 92% | 124.00 | Sale | 18,104.00 |
| 147 | FF3100014 | Ferragamo: FERRAGAMO 1898 SPORT Men's Black Watch | | 1195 | 92% | 95.60 | Sale | 14,053.20 |
| 149 | VK7220015 | VERSACE:VANITAS LILAC WATCH W/ INTERCHANGEABLE STRAPS | | 1795 | 92% | 143.60 | Sale | 21,396.40 |
| 150 | VK7050013 | Versace: Vanitas Womens Red Watch | | 1795 | 92% | 143.60 | Sale | 21,540.00 |
| 156 | FIB020015 | FERRAGAMO:INTRECCIO SILVER DIAL W/ ORANGE TOPAZ BEZEL, ORANGE STRAP | | 1495 | 92% | 119.60 | Sale | 18,657.60 |
| 157 | VNC060014 | Versace: Leda Women's Gold Watch | | 1395 | 92% | 111.60 | Sale | 17,521.20 |
| 163 | VQF010015 | VERSACE:DV-25 WHITE DIAL W/ 4 DIAMS WHITE LEATHER STRAP | | 1995 | 92% | 159.60 | Sale | 26,014.80 |
| 171 | VQD020015 | VERSACE:DYLOS LADY TWOTONE CASE SILVER DIAL WHITE STRAP WATCH | | 1,295 | 92% | 103.60 | Sale | 17,715.60 |
| 177 | FG5020014 | Ferragamo: BUCKLE CHAMPAGNE DIAL "TOBACCO" STRAP WATCH | | 1495 | 92% | 119.60 | Sale | 21,169.20 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

**Total**

**Payments/Credits**

**Balance Due**

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|------|-----------|
| 6/14/2017 | 191093015 |

| Bill To |
|---------|
| Stuhrling<br>449 20th Street<br>Brooklyn NY 11215 |

| Ship To |
|---------|
| Stuhrling<br>449 20th st<br>Brooklyn NY 11215 |

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|----------|--------------|-------|-----|------|-----|------------|------------------|----------|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|----|------|-------------|----------|--------|----------|------|-------|--------|
| 189 | FF3220015 | FERRAGAMO:1898 RUST DIAL & NYLON STRAP WATCH | | 1395 | 92% | 111.60 | Sale | 21,092.40 |
| 191 | VNB020014 | Versace: COUTURE Women's Silver Watch | | 1295 | 92.12% | 102.00 | Sale | 19,482.00 |
| 192 | FIC040015 | FERRAGAMO:INTRECCIO SILVER DIAL TWOTONE BRACELET W/ INTERCHANGEABLE TOP RING | | 1395 | 92% | 111.60 | Sale | 21,427.20 |
| 194 | VLA010014 | Versace: V-SIGNATURE Women's White Watch | | 1395 | 92% | 111.60 | Sale | 21,650.40 |
| 212 | VQE010015 | VERSACE:KHAI TWOTONE DIAL WHITE LEATHER STRAP WATCH | | 1395 | 92% | 111.60 | Sale | 23,659.20 |
| 213 | VQG010015 | VERSACE:V-HELIX SILVER DIAL VIOLET QUILTED LEATHER STRAP | | 1295 | 92% | 103.60 | Sale | 22,066.80 |
| 218 | FF3110014 | Ferragamo: FERRAGAMO 1898 SPORT Mens White Watch | | 1195 | 92% | 95.60 | Sale | 20,840.80 |
| 250 | F55020014 | Ferragamo: F-80 Mens Black Watch | | 2495 | 92% | 199.60 | Sale | 49,900.00 |
| 253 | FD8040013 | FERRAGAMO:GANCINO SOIREE MOP W/ DIAM WATCH | | 1495 | 92% | 119.60 | Sale | 30,258.80 |

| Please remit payment to:<br>First SBF Holding Inc.<br>9 Pinecrest Rd.<br>Valley Cottage, NY  10989 |
|---|

| **Total** | |
|-----------|---|
| **Payments/Credits** | |
| **Balance Due** | |

# First SBF Holding Inc.

# Invoice

9 Pinecrest Road
Valley Cottage, NY  10989
(845) 425-9882

| Date | Invoice # |
|---|---|
| 6/14/2017 | 191093015 |

**Bill To**

Stuhrling
449 20th Street
Brooklyn NY 11215

**Ship To**

Stuhrling
449 20th st
Brooklyn NY 11215

| S.O. ... | P.O. Numb... | Terms | Rep | Ship | Via | Tracking # | Shipping Acco... | Ship End |
|---|---|---|---|---|---|---|---|---|
| 66769 | stuhrling | Net 200 | | 6/15/2017 | | | | |

| Qt | Item | Description | Serial # | Retail | Discount | Rate | CLASS | Amount |
|---|---|---|---|---|---|---|---|---|
| 260 | VK7200014 | Versace:Vanitas Precious Silver Watch | | 2095 | 92% | 167.60 | Sale | 43,576.00 |
| 270 | VQE030015 | VERSACE:KHAI GOLD CASE BLACK LEATHER STRAP WATCH | | 1695 | 92% | 135.60 | Sale | 36,612.00 |
| 286 | VQE040015 | VERSACE:KHAI SILVER DIAL SS BRACELET WATCH | | 1695 | 92% | 135.60 | Sale | 38,781.60 |
| 320 | VNB010014 | Versace: COUTURE Women's Black Watch | | 1295 | 92% | 103.60 | Sale | 33,152.00 |
| 367 | FF3230015 | FERRAGAMO:1898 OLIVE DIAL & NYLON STRAP WATCH | | 1395 | 92% | 111.60 | Sale | 40,957.20 |
| 1 | VQS110016 | BUSINESS D/WHT B/Bicol IP2n | | | | 276.10 | Sale | 276.10 |
| 3 | VAJ120016 | Reve Chrono Green dial watch | | | | 277.10 | Sale | 831.30 |
| 8 | VQP120016 | V race White dial watch | | | | 202.50 | Sale | 1,620.00 |
| 58 | 23C99D002 S009 | Versace: V-RACE 42 mm CHRONO White Watch | | 1795 | | 143.60 | Sale | 8,328.80 |

Please remit payment to:
First SBF Holding Inc.
9 Pinecrest Rd.
Valley Cottage, NY  10989

| **Total** | $1,940,166.10 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,940,166.10 |

# EXHIBIT I

## Stuhrling Outlet
## Vendor Payments
### All Transactions

| Type | Date | Account | Amount | Balance |
|------|------|---------|--------|---------|
| **First SBF Holding Inc.** | | | | |
| Bill Pmt -Check | 10/19/2017 | Accounts Payable | -17,800.00 | -17,800.00 |
| Bill Pmt -Check | 10/31/2017 | Accounts Payable | -30,000.00 | -47,800.00 |
| Bill Pmt -Check | 11/28/2017 | Accounts Payable | -40,000.00 | -87,800.00 |
| Bill Pmt -Check | 12/19/2017 | Accounts Payable | -190,000.00 | -277,800.00 |
| Bill Pmt -Check | 12/28/2017 | Accounts Payable | -10,000.00 | -287,800.00 |
| Bill Pmt -Check | 01/11/2018 | Accounts Payable | -40,000.00 | -327,800.00 |
| Bill Pmt -Check | 01/19/2018 | Accounts Payable | -40,000.00 | -367,800.00 |
| Bill Pmt -Check | 01/29/2018 | Accounts Payable | -15,000.00 | -382,800.00 |
| Bill Pmt -Check | 02/02/2018 | Accounts Payable | -30,000.00 | -412,800.00 |
| Bill Pmt -Check | 02/09/2018 | Accounts Payable | -60,000.00 | -472,800.00 |
| Bill Pmt -Check | 02/14/2018 | Accounts Payable | -20,000.00 | -492,800.00 |
| Bill Pmt -Check | 02/27/2018 | Accounts Payable | -40,000.00 | -532,800.00 |
| Bill Pmt -Check | 03/12/2018 | Accounts Payable | -22,000.00 | -554,800.00 |
| Bill Pmt -Check | 03/19/2018 | Accounts Payable | -55,000.00 | -609,800.00 |
| Bill Pmt -Check | 03/21/2018 | Accounts Payable | -70,000.00 | -679,800.00 |
| Bill Pmt -Check | 03/26/2018 | Accounts Payable | -6,000.00 | -685,800.00 |
| Bill Pmt -Check | 03/27/2018 | Accounts Payable | -60,000.00 | -745,800.00 |
| **Total First SBF Holding Inc.** | | | -745,800.00 | -745,800.00 |
| **TOTAL** | | | **-745,800.00** | **-745,800.00** |

# EXHIBIT J

## Mel Moskowitz

| | |
|---|---|
| **From:** | Sandy <sandy@gevril.com> |
| **Sent:** | Wednesday, August 02, 2017 11:14 AM |
| **To:** | Mel Moskowitz |
| **Subject:** | Invoice 191089096 from First SBF Holding, Inc. |
| **Attachments:** | Inv_191089096_from_First_SBF_Holding_Inc._5960.pdf |

<<Inv_191089096_from_First_SBF_Holding_Inc._5960.pdf>>

Dear Customer :

Your invoice appears below.  Please remit payment at your earliest convenience.

Thank you for your business - we appreciate it very much.

Sincerely,

First SBF Holding, Inc.
845-425-9882



tabbies

**PLAINTIFF'S EXHIBIT**

10

6/20/18 CC

**Mel Moskowitz**

| | |
|---|---|
| **From:** | Sandy <sandy@gevril.com> |
| **Sent:** | Wednesday, August 02, 2017 11:15 AM |
| **To:** | Mel Moskowitz |
| **Subject:** | Invoice 191092814 from First SBF Holding, Inc. |
| **Attachments:** | Inv_191092814_from_First_SBF_Holding_Inc._5960.pdf |

<<Inv_191092814_from_First_SBF_Holding_Inc._5960.pdf>>

Dear Customer :

Your invoice appears below.  Please remit payment at your earliest convenience.

Thank you for your business - we appreciate it very much.

Sincerely,

First SBF Holding, Inc.
845-425-9882

**Mel Moskowitz**

| | |
|---|---|
| **From:** | Sandy <sandy@gevril.com> |
| **Sent:** | Wednesday, August 02, 2017 11:16 AM |
| **To:** | Mel Moskowitz |
| **Subject:** | Invoice 191093015 from First SBF Holding, Inc. |
| **Attachments:** | Inv_191093015_from_First_SBF_Holding_Inc._5960.pdf |

<<Inv_191093015_from_First_SBF_Holding_Inc._5960.pdf>>

Dear Customer :

Your invoice appears below.  Please remit payment at your earliest convenience.

Thank you for your business - we appreciate it very much.

Sincerely,

First SBF Holding, Inc.
845-425-9882

## Mel Moskowitz

| | |
|---|---|
| **From:** | Mel Moskowitz |
| **Sent:** | Wednesday, August 02, 2017 5:41 PM |
| **To:** | Shmiel Sendrovits (Shmiel@timeworksny.com) |
| **Subject:** | Versace/Ferragamo Invoices |
| **Attachments:** | Invoice 191093015 from First SBF Holding, Inc.; Invoice 191092814 from First SBF Holding, Inc.; Invoice 191089096 from First SBF Holding, Inc. |

As per our conversation

## Shmiel Sendrovits

| | |
|---|---|
| **From:** | Mel Moskowitz |
| **Sent:** | Wednesday, August 02, 2017 5:41 PM |
| **To:** | Shmiel Sendrovits |
| **Subject:** | Versace/Ferragamo Invoices |
| **Attachments:** | Invoice 191093015 from First SBF Holding, Inc.; Invoice 191092814 from First SBF Holding, Inc.; Invoice 191089096 from First SBF Holding, Inc. |

As per our conversation

## Shmiel Sendrovits

| | |
|---|---|
| **From:** | Sandy <sandy@gevril.com> |
| **Sent:** | Wednesday, August 02, 2017 11:14 AM |
| **To:** | Mel Moskowitz |
| **Subject:** | Invoice 191089096 from First SBF Holding, Inc. |
| **Attachments:** | Inv_191089096_from_First_SBF_Holding_Inc._5960.pdf |

<<Inv_191089096_from_First_SBF_Holding_Inc._5960.pdf>>

Dear Customer :

Your invoice appears below.  Please remit payment at your earliest convenience.

Thank you for your business - we appreciate it very much.

Sincerely,

First SBF Holding, Inc.
845-425-9882

1

**Shmiel Sendrovits**

| | |
|---|---|
| **From:** | Sandy <sandy@gevril.com> |
| **Sent:** | Wednesday, August 02, 2017 11:15 AM |
| **To:** | Mel Moskowitz |
| **Subject:** | Invoice 191092814 from First SBF Holding, Inc. |
| **Attachments:** | Inv_191092814_from_First_SBF_Holding_Inc._5960.pdf |

<<Inv_191092814_from_First_SBF_Holding_Inc._5960.pdf>>

Dear Customer :

Your invoice appears below.  Please remit payment at your earliest convenience.

Thank you for your business - we appreciate it very much.

Sincerely,

First SBF Holding, Inc.
845-425-9882

1

# EXHIBIT K

**Jay Schiff**

| | |
|---|---|
| **From:** | Jay Schiff |
| **Sent:** | Tuesday, September 05, 2017 5:48 PM |
| **To:** | sales@stuhrlingoutlet.com |
| **Subject:** | FW: eilene@gevril.com sent you files via WeTransfer |

845 425 9882

**From:** Jacob Herzog
**Sent:** Tuesday, September 05, 2017 4:18 PM
**To:** Jay Schiff
**Subject:** FW: eilene@gevril.com sent you files via WeTransfer

**From:** WeTransfer [mailto:noreply@wetransfer.com]
**Sent:** Thursday, July 27, 2017 5:24 PM
**To:** Jacob Herzog <Jacob@timeworksny.com>
**Subject:** eilene@gevril.com sent you files via WeTransfer



eilene@gevril.com
sent you some files

1 file, 44.9 MB in total  ·  Will be deleted on 3 August, 2017

Get your files

As per your request here are the details



PLAINTIFF'S EXHIBIT
15
6/20/18

1

## Download link

https://wetransfer.com/downloads/76b795f831212d7260ca49b9d9765
a4520170727212404/5dfe209b4aa038d34f5497eaea7b9e81201707272
12404/2c258d

## 1 file

Package.xlsx

To make sure our emails arrive, please add noreply@wetransfer.com to your contacts.

Get more out of WeTransfer, get Plus

About WeTransfer · Help · Legal

# EXHIBIT L

**Stuhrling Outlet Sales**

| | |
|---|---|
| **From:** | David Yurowitz <david@newdovergroup.com> |
| **Sent:** | Thursday, September 07, 2017 11:39 AM |
| **To:** | sales@stuhrlingoutlet.com |
| **Attachments:** | Book4 (3) (4).xlsx |

Please confirm receipt.

David S. Yurowitz
Executive Vice President
Gevril - Since 1758
9 Pinecrest Road
Valley Cottage, N.Y. 10989
845-425-9882 x 414
Gevril Group JCK 2017



1

# EXHIBIT M

{}

Stuhrling Outlet Sales

**From:**            David Yurowitz <david@newdovergroup.com>
**Sent:**            Friday, September 08, 2017 12:18 PM
**To:**              Stuhrling Outlet Sales
**Subject:**         RE: Discrepancy

Call me

David S. Yurowitz
Executive Vice President
New Dover Group
9 Pinecrest Road
Valley Cottage, N.Y. 10989
845-425-9882 x414
Gevril Group JCK 2017

**From:** Stuhrling Outlet Sales [mailto:Sales@Stuhrlingoutlet.com]
**Sent:** Friday, September 08, 2017 12:02 PM
**To:** David Yurowitz
**Subject:** RE: Discrepancy

Did you have a chance to check?

**From:** David Yurowitz [mailto:david@newdovergroup.com]
**Sent:** Thursday, September 07, 2017 8:14 PM
**To:** Stuhrling Outlet Sales
**Subject:** Re: Discrepancy

Will check in the AM

Sent from my iPhone

On Sep 7, 2017, at 5:08 PM, Stuhrling Outlet Sales <Sales@Stuhrlingoutlet.com> wrote:

> The paper invoice total – 7,383,592.15
> Excel total – 7,375,120.40
>
> The two small paper invoices are less than the excel, but the big paper invoice total is more.
>
> **From:** David Yurowitz [mailto:david@newdovergroup.com]
> **Sent:** Thursday, September 07, 2017 4:54 PM
> **To:** Stuhrling Outlet Sales
> **Subject:** RE: Discrepancy
>
> Should be the updated , just to be sure , what total do u have and I will check against QB
>
> David S. Yurowitz
> Executive Vice President



PLAINTIFF'S
EXHIBIT
13
5/15/18 CC

1

Schiff0000445/3

New Dover Group
9 Pinecrest Road
Valley Cottage, N.Y. 10989
845-425-9882 x 414
Gexril Group JCK 2017

**From:** Stuhrling Outlet Sales [mailto:Sales@Stuhrlingoutlet.com]
**Sent:** Thursday, September 07, 2017 4:42 PM
**To:** David Yurowitz
**Subject:** Discrepancy

Hi David,

Noticed a difference in the invoices of $8K

Was wondering if the excel sheet is the updated version.

Please get back to me.

Thank you,

Sam Schiff

Schiff0000455/3

# EXHIBIT N

{}

**Sam Schiff**

| | |
|---|---|
| **From:** | samuel friedmann <samuel@gevril.com> |
| **Sent:** | Friday, February 02, 2018 12:28 PM |
| **To:** | sam@stuhrlingoutlet.com; Jay Schiff (jay@timeworksny.com) |
| **Subject:** | FW: DEPOSITION Feb 6 |

He said he will respond but he still did not so I send him another email

**From:** samuel friedmann
**Sent:** Friday, February 02, 2018 12:27 PM
**To:** 'Ronald Coleman'
**Subject:** RE: DEPOSITION Feb 6

Can he ignore deposition that because he need to be in Miami at a show on Monday.

**From:** samuel friedmann
**Sent:** Friday, February 02, 2018 10:41 AM
**To:** 'Ronald Coleman'
**Subject:** DEPOSITION Feb 6

Ron,
This is what his mother got, then 2 days later his father open the door and told them he does not live here so the second papers were not served.
He want to know if he has to go to them for deposition or can he ignore them.
Regards
Samuel



Schiff0000535/3

# EXHIBIT O

{}

**Stuhrling Outlet Sales**

| | |
|---|---|
| **From:** | Rose Friedmann <Rose@gevril.com> |
| **Sent:** | Thursday, January 18, 2018 11:50 AM |
| **To:** | sales@stuhrlingoutlet.com |
| **Attachments:** | Bossi Letter.pdf |



PLAINTIFF'S
EXHIBIT

17

5/15/18 CC

1

Schiff0000525/3

# EXHIBIT P

{}

| | Executive Title: | MANAGING MEMBER | Latest Update to Record: | 08/05/2018 |
|---|---|---|---|---|
| 6. | Executive Name: | SHIFRA BIRNHACK | |  |
| | Executive Title: | ACCOUNT MANAGER | | |
| 7. | Executive Name: | TALI BRACH | | |
| | Executive Title: | ACCOUNT MANAGER | | |

## Business Description:

| Line of Business: | MFG WATCHES/CLOCKS/PARTS WHOL JEWELRY/PRECIOUS STONES |
|---|---|
| Industry Group: | MANUFACTURING |
| Primary SIC: | 3873 WATCHES,CLOCKS,WATCHCASES, AND PARTS,NSK 3873 0000 WATCHES, CLOCKS, WATCHCASES, AND PARTS, NSK |
| Secondary SIC(s): | 5094 JEWELRY AND PRECIOUS STONES, NSK 5094 0300 CLOCKS, WATCHES, AND PARTS 5094 0304 WATCHES AND PARTS |

---

**End of Document**                                    © 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary



---

**D&B Market Identifiers**

## Source Information                          ## Sales Information:

| D&B Completed Analysis: | 09/06/2018 | Annual Sales Revision | 09/07/2018 |
|---|---|---|---|

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

**PeopleMap Report (Premier)**                                              10/10/2018 09:02:24
CHAIM FISCHER                                                              Client ID:2147-733

---

| Current Date: | 10/10/2018 |
|---|---|

| Date: | |
|---|---|
| Annual Sales (US): | $4,692,952 -ESTIMATED |
| 1-Yr-Ago: | $ NOT AVAILABLE |
| 3-Yr-Ago: | $ NOT AVAILABLE |
| Sales Territory: | U.S. |
| Number of Accounts: | 50 |

## Company Information

| DUNS: | 03-698-8491 |
|---|---|
| Name: | TIMEWORKS WORLDWIDE LLC |
| Address: | 449 20TH ST BROOKLYN, NY 11215-6247 |
| County: | KINGS |
| Telephone: | 212-382-1922 |
| State of Incorporation: | NY |
| Date of Incorporation: | 06/21/1994 |
| Year Started: | 1994 |

## Employee Information

| Employees Total: | 15 |
|---|---|
| 1-Yr-Ago: | 15 |
| 3-Yr-Ago: | 15 |
| Employees Here: | 15 -ACTUAL |

## Company History/Operations/Relationships & Other Information

| This Company's Specifics: | |
|---|---|
| DUNS: | 03-698-8491 |
| MSA Code: | 5600 |
| MSA Name: | NEW YORK, NY |
| Square Footage: | 30000 |
| Occupancy Type: | OWNED |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS IMPORTER PARTNERSHIP |
| Establishment Is: | US OWNED |
| Latest Update to Record: | 09/06/2018 |

## Executive(s) Information

| 1. | Executive Name: | JAY SCHIFF |
|---|---|---|
| | Executive Title: | CONTROLLER |
| 2. | Executive Name: | SAMUEL FRIEDMAN |
| | Executive Title: | MEMBER |
| 3. | Executive Name: | CHAIM FISHER |
| | Executive Title: | MANAGING MEMBER |

## Business Description:

| Line of Business: | WHOL JEWELRY/PRECIOUS STONES |
|---|---|
| Industry Group: | WHOLESALE TRADE |
| Primary SIC: | 5094 JEWELRY AND PRECIOUS STONES, NSK 5094 0304 WATCHES AND PARTS |



---

**End of Document**                               © 2018 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

# EXHIBIT S

{}

## All Transactions

| | Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SP8140015 (LOGOBLUEWATCH) | 73.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOY050015 (TOKYO-RBLUEWATCH) | 39.90 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SGN120015 (TOKYO44mmCHRONO2TONESSIPYELLOWGOLDSILVI | 115.50 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SP8140015 (LOGOBLUEWATCH) | 73.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 2 | SCI090016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBLUES | 126.00 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SP8050014 (LogoWomen'sBlackWatch) | 63.00 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SCI080016 (VERSUSVVERSUSSTAINLESSSTEELBLACKDIALBLACK | 63.00 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SCG080016 (VERSUSCARNABYSTREETSTAINLESSSTEELBLACKDI | 94.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOL030015 (SUNNYRIDGEIPYELLOWGOLDREDDIALREDSTRAP) | 81.48 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOL100016 (VERSUSSUNNYRIDGEMEHSSIPYELLOWGOLDBLACI | 94.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOL110016 (VERSUSSUNNYRIDGEMEHSSIPYELLOWGOLDREDD | 94.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SCA040016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDBLUEDI/ | 115.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SCA060016 (VERSUSCAMDENMARKETSSIPROSEGOLDPURPLEDI/ | 115.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOV020015 (CHELSEABLACKDIALSSBRACELETWATCH) | 73.50 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOR080015 (MANHASSETWHITEDIALSSBRACELETWATCH) | 105.00 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOQ040015 (FIREISLANDWHITEWATCHW/IPYGACCENT) | 56.28 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | S64060016 (V_BRICKLANEWatch) | 123.48 |
| | Invoice | 09/14/2017 | 1 | SMI International | 2 | SOZ050015 (TOKYO26MMWHITEDIALSSBRACELETWATCH) | 162.59 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | S64040016 (V_BRICKLANEWatch) | 123.48 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SCD090016 (V_COVENTGARDENWatch) | 94.08 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | S64040016 (V_BRICKLANEWatch) | 123.48 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SOQ050015 (FIREISLANDBLACKWATCHW/IPYGACCENT) | 56.28 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SGH030013 (KyotoWomen'SBlueWatch) | 96.60 |
| | Invoice | 09/14/2017 | 1 | SMI International | 1 | SGM240015 (TOKYO42mmCRYSTALSTAINLESSSTEELFULLSWARC | 81.48 |
| | Invoice | 09/19/2017 | 1 | ebay | 1 | SGN070015 (TOKYO44mmCHRONOSTAINLESSSTEELBLACKDIALBI | 110.13 |
| | Invoice | 09/19/2017 | 1 | ebay | 1 | SOV030015 (CHELSEASILVERDIALW/CRYSTALBEZELSSBRACELE™ | 110.13 |
| | Invoice | 09/19/2017 | 1 | ebay | 1 | SOQ090016 (FIREISLANDBlueWatch) | 65.73 |
| | Invoice | 09/19/2017 | 1 | ebay | 1 | SGM270016 (TOKYO42mmCRYSTALSSIPYELLOWGOLDFULLSWAR | 134.04 |
| | Invoice | 09/19/2017 | 1 | ebay | 1 | S23020016 (SunnyridgeL.BluedialL.bluestrapVersuswatch) | 134.04 |
| | Invoice | 09/19/2017 | 1 | ebay | 1 | S24100016 (ManhassetSilverdialSSIPYGBraceletversuswatch) | 192.59 |
| | Invoice | 09/19/2017 | 1 | ebay | 1 | SH7240015 (TOKYO38mmCRYSTALSSIPYELLOWGOLDFULLSWAR( | 134.04 |
| | Invoice | 09/25/2017 | 14 | Gemantion | 1 | 28CCS9D008 S009 (MensDvOneBlackWatch) | 455.00 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 565.11 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | FI0970014 (VegaMen'sSilverWatch) | 477.96 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SCG100016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDSILVER | 105.00 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | 3C65500000 (RUNAWAYWomen'sblackWatch) | 144.48 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SOI050015 (RIVERDALESILVERDIALW/IPYGCASEBLACKSTRAPWA | 94.50 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SCG060016 (VERSUSCARNABYSTREETSSIPROSEGOLDWHITEDIA | 105.00 |
| | Invoice | 10/02/2017 | 1 | SMI International | 2 | SOB030014 (KEYBISCAYNEWomen'sPinkWatch) | 170.30 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SCG070016 (VERSUSCARNABYSTREETSTAINLESSSTEELSILVERD | 94.08 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SBH040015 (CHRONOLIONSSIPBLACKBLACKDIALIPBLACKBRACEL | 123.90 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SCG200016 (V_CARNABYSTREETCRYSTALWatch) | 123.48 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SCG170016 (V_CARNABYSTREETCRYSTALWatch) | 113.40 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SOC070015 (AVENTURASTAINLESSSTEELCHRWHITEDIALBLACKS | 144.90 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 565.11 |
| | Invoice | 10/02/2017 | 1 | SMI International | 1 | SGV100014 (ManhattanMen'sWhiteWatch) | 132.30 |

## Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 10/02/2017 | 1 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 351.96 |
| Invoice | 10/02/2017 | 1 | SMI International | 1 | SOQ090016 (FIREISLANDBlueWatch) | 56.28 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 3 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 1,046.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 4 | FP1770016 (FERRAGAMOSALVATOREWATCH) | 1,395.00 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | FIB020015 (INTRECCIOSILVERDIALW/ORANGETOPAZBEZEL,ORAN | 373.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 398.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 398.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 3 | VAM020016 (DV25ROUNDWOMEN'SREDDIALWATCH) | 1,046.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 5 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 1,743.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 323.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEL | 348.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | VNC030014 (LedaWomen'sSilverWatch) | 273.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 398.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 298.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | FG5010014 (BUCKLEBLACKWATCH) | 373.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 6 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 2,392.50 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 3 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 971.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 7 | P5Q80D001 S001 (VANITYWOMENSSHINYWHITEWATCH) | 2,091.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 3 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 821.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 3 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 821.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | VNC050014 (LedaWomen'sSilverWatch) | 323.75 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 3 | FAP010016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 746.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 3 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 1,046.25 |
| Invoice | 10/03/2017 | 15 | Khan Linh Tran | 1 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 473.75 |
| Invoice | 10/03/2017 | 17 | Khan Linh Tran | 1 | FE2060016 (WOMEN'SCuoreSilverDIALWATCH) | 449.00 |
| Invoice | 10/20/2017 | 1 | SMI International | 1 | SBH010015 (CHRONOLIONSSIPBLACKBLACKDIALBLACKSTRAP) | 115.50 |
| Invoice | 10/20/2017 | 1 | SMI International | 4 | SCG120016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDI/ | 352.80 |
| Invoice | 10/20/2017 | 1 | SMI International | 3 | SCD070016 (V_COVENTGARDENWatch) | 238.14 |
| Invoice | 10/20/2017 | 1 | SMI International | 1 | SOL020015 (SUNNYRIDGESTAINLESSSTEELBLACKDIALBLACKSTF | 185.22 |
| Invoice | 10/20/2017 | 1 | SMI International | 10 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 688.00 |
| Invoice | 10/20/2017 | 1 | SMI International | 5 | SOL090016 (VERSUSSUNNYRIDGEMESHSSIPYELLOWGOLDWHITE | 396.90 |
| Invoice | 10/20/2017 | 1 | SMI International | 15 | SCI070016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBROW | 793.80 |
| Invoice | 10/20/2017 | 1 | SMI International | 5 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 308.70 |
| Invoice | 10/20/2017 | 1 | SMI International | 8 | SCI070016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBROW | 423.36 |
| Invoice | 10/20/2017 | 1 | SMI International | 10 | SCI070016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBROW | 529.20 |
| Invoice | 10/20/2017 | 1 | SMI International | 1 | FF3230015 (1898OLIVEDIAL&NYLONSTRAPWATCH) | 492.16 |
| Invoice | 10/20/2017 | 1 | SMI International | 3 | SCI070016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBROW | 158.76 |
| Invoice | 10/20/2017 | 1 | SMI International | 5 | SCI070016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBROW | 264.60 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 4 | FAP010016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 995.00 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 398.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | FE2060016 (WOMEN'SCuoreSilverDIALWATCH) | 448.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 11 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 4,386.25 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 13 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 4,533.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 373.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 2 | FI2120014 (IDILLIOWomen'sMotherofpearlWatch) | 1,097.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | FIC020015 (INTRECCIOSILVERDIALSSBRACELETW/INTERCHANGE | 323.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | FIC030015 (INTRECCIOBLACKDIAL&STRAPW/INTERCHANGEABLE | 348.75 |

**Standing Order**
**Transaction Detail By Account**
**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | FIC040015 (INTRECCIOSILVERDIALTWOTONEBRACELETW/INTERC | 348.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 5 | FII060015 (GANCINOBRACELETFUCSHIADIAL&LEATHERSTRAPWA | 1,368.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 3 | FP1730016 (FerragamoSalvatoreWatch) | 847.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 6 | FP1770016 (FERRAGAMOSALVATOREWATCH) | 2,092.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 2 | FQ4200014 (MINUETTOPINKMOPDIAL,PINKLEATHERSTRAPWATCH | 1,097.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 7 | P5Q80D001 S001 (VANITYWOMENSSHINYWHITEWATCH) | 2,091.25 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 6 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 1,942.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 2 | VAI050016 (REVE3HWOMEN'SMOPDIALWATCH) | 747.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 3 | VAM020016 (DV25ROUNDWOMEN'SREDDIALWATCH) | 1,046.25 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 9 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 3,138.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 4 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 1,595.00 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 3 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 1,196.25 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 15 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 7,106.25 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 2 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 647.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | VAR020016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 398.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 2 | VAR040016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 797.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 6 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 2,092.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 6 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 2,092.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 6 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 1,192.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 2 | VNC030014 (LedaWomen'sSilverWatch) | 547.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | VNC050014 (LedaWomen'sSilverWatch) | 323.75 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 2 | VNC060014 (LedaWomen'sGoldWatch) | 697.50 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 4 | VQM110016 (MICROVANITASWOMEN'SSILVERDIALWATCH) | 1,795.00 |
| Invoice | 10/24/2017 | 18 | Khan Linh Tran | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 348.75 |
| Credit Memo | 10/30/2017 | 19 | SMI International | -1 | SGH030013 (KyotoWomen'SBlueWatch) | -100.28 |
| Credit Memo | 10/30/2017 | 19 | SMI International | -1 | SOV020015 (CHELSEABLACKDIALSSBRACELETWATCH) | -83.90 |
| Credit Memo | 10/30/2017 | 19 | SMI International | -1 | SCG200016 (V_CARNABYSTREETCRYSTALWatch) | -123.48 |
| Credit Memo | 10/30/2017 | 19 | SMI International | -1 | SOQ040015 (FIREISLANDWHITEWATCHW/IPYGACCENT) | -58.42 |
| Credit Memo | 10/30/2017 | 19 | SMI International | -1 | SP8140015 (LOGOBLUEWATCH) | -17.50 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 388.70 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | FP1730016 (FerragamoSalvatoreWatch) | 440.70 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | FI2120014 (IDILLIOWomen'sMotherofpearlWatch) | 570.70 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | FAP010016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 258.70 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 414.70 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 414.70 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 362.70 |
| Invoice | 10/31/2017 | 21 | Khan Linh Tran | 1 | P5Q80D001 S001 (VANITYWOMENSSHINYWHITEWATCH) | 310.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | FIB020015 (INTRECCIOSILVERDIALW/ORANGETOPAZBEZEL,ORAN | 388.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | VNC030014 (LedaWomen'sSilverWatch) | 284.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | VNC050014 (LedaWomen'sSilverWatch) | 336.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 336.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 284.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 2 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 569.40 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 0 | VAM020016 (DV25ROUNDWOMEN'SREDDIALWATCH) | 0.00 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 362.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | VNC060014 (LedaWomen'sGoldWatch) | 362.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | FCH060016 (FERRAGAMOIDILLIOWATCH) | 466.70 |

# Stunrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 1 | FCH070016 (FERRAGAMOIDILLIOWATCH) | 518.70 |
| Invoice | 11/01/2017 | 22 | Khan Linh Tran | 2 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 829.40 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 4 | F55LCQ75909 S113 (MensF-80BlackWatch) | 2,151.12 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 1 | FF3830015 (1898CHRONOSILVERDIALIPYGBRACELETWATCH) | 513.28 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 1 | FLF960015 (LUNGARNOCHRONOIP2NBEZSILVERDIALBROWNSTR/ | 977.56 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 3 | VAH010016 (V-RACESPORTMEN'SBLACKDIALWATCH) | 1,539.84 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 2 | VAK050016 (V-RACEDIVERMEN'SGREYDIALWATCH) | 977.56 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 2 | VDB020014 (V-RayMen'sGreyWatch) | 977.56 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 2 | VDB050015 (V-RAYBLACKDIALSSBRACELETWATCH) | 977.56 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 2 | VDB060015 (V-RAYCHRONOBLUEDIALIPRGBRACELETWATCH) | 1,124.56 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 1 | VQC020015 (DYLOSCHRONOBLACKDIALWITHGOLDDETAILWATCH | 513.28 |
| Invoice | 11/01/2017 | 23 | Touch of Modern | 2 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 1,467.56 |
| Invoice | 11/01/2017 | 24 | SLZ Group LLC | 18 | P5Q80D001 S001 (VANITYWOMENSSHINYWHITEWATCH) | 5,377.50 |
| Invoice | 11/01/2017 | 25 | | 1 | VDB020014 (V-RayMen'sGreyWatch) | 488.78 |
| Invoice | 11/06/2017 | 26 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/06/2017 | 26 | SMI International | 1 | FF3270015 (1898GreenDialTwoToneBraceletWatch) | 490.45 |
| Invoice | 11/06/2017 | 26 | SMI International | 1 | FF3270015 (1898GreenDialTwoToneBraceletWatch) | 490.45 |
| Invoice | 11/06/2017 | 26 | SMI International | 1 | FF3270015 (1898GreenDialTwoToneBraceletWatch) | 490.45 |
| Invoice | 11/06/2017 | 26 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 540.85 |
| Invoice | 11/06/2017 | 26 | SMI International | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEL | 581.59 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 1,198.47 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | FF3950014 (1898Men'sBlackWatch) | 358.72 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | FIG140016 (FERRAGAMOF80REDSTRAPWATCH) | 391.48 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | FIE090015 (VARINAPAVETSAVORITEDIALW/GOLDIPCASE,INTERC| | 882.88 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | FIE100015 (VARINABLUEWATCHW/PAVESAPPHIREDIAL,GOLDIPC/ | 1,018.71 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 492.16 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | FI0900016 (FERRAGAMOVEGAWATCH) | 457.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | 29G70D282 S282 (V-RACEGMTALARMBLUEDIALBLUESTRAPWATC | 588.04 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VQL020015 (V-METALICONBLACK/GOLDDIALBLACKLEATHERSTRA | 588.04 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | 29G79D009 S079 (V-RACEGMTALARMMensBlackWatch) | 686.32 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 725.40 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 424.24 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 358.72 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | P5Q80D009 S009 (VanityBlack34.5mmWatch) | 391.48 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | P5Q99D009 S009 (VANITYWOMENSBLACKWATCH) | 293.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 457.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VK7260015 (VersaceVanitasWatch) | 606.06 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 457.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VLC010014 (V-METALICONWomen'sSilverWatch) | 251.16 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VQV060015 (VENUSREDTOPAZWHITEDIALIVORYSTRAPWATCH) | 640.71 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | VQV080015 (VENUSREDTOPAZWHITEDIALIPYGBRACELETWATCH | 653.56 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | 3C66300000 (VersusGoldAlumini) | 109.37 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SBA110015 (GLOBESSIPYELLOWGOLDBLUEDIALBLUESTRAP) | 157.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGM110014 (TOKYOMen'sRedWatch) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGM110014 (TOKYOMen'sRedWatch) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 2 | SGM210015 (TOKYO42MMSILVERBRACELETWATCH) | 158.76 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGM210015 (TOKYO42MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGM210015 (TOKYO42MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOY040015 (TOKYO-RREDWATCH) | 42.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCC040016 (VERSUSABBEYROADSSIPYELLOWGOLDBLACKDIALS | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCC060016 (VERSUSABBEYROADSSIPYELLOWGOLDBLUEDIALSS | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 139.36 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOJ140016 (VersusBaysideBrownWatch) | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOJ140016 (VersusBaysideBrownWatch) | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCA010016 (VERSUSCAMDENMARKETSTAINLESSSTEELBLACKDIA | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 115.97 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SBI020016 (VersusWomen'sCityWhiteWatch) | 97.02 |
| Invoice | 11/06/2017 | 27 | SMI International | 2 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 211.68 |
| Invoice | 11/06/2017 | 27 | SMI International | 2 | SCD010016 (V_COVENTGARDENWatch) | 137.60 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 139.36 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCK090016 (KeyBiscayneWatchwithaBlue/GoldDialandaBlueLeatherStr | 139.36 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | S24040016 (ManhassetBurgundydialSSbraceletversuswatch) | 109.19 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCF010016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCF010016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCF080016 (VersusLogoWatch) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCF080016 (VersusLogoWatch) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCF020016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGM250015 (TOKYO42mmCRYSTALSTAINLESSSTEELFULLSWARC | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGM250015 (TOKYO42mmCRYSTALSTAINLESSSTEELFULLSWARC | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGM250015 (TOKYO42mmCRYSTALSTAINLESSSTEELFULLSWARC | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SGU050013 (VERSUSCITYWomen'sSilverWatch) | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SH7180015 (TOKYO38MMCHAMPAGNEDIALBLUESTRAPWATCH) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SH7180015 (TOKYO38MMCHAMPAGNEDIALBLUESTRAPWATCH) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SH7180015 (TOKYO38MMCHAMPAGNEDIALBLUESTRAPWATCH) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SH7180015 (TOKYO38MMCHAMPAGNEDIALBLUESTRAPWATCH) | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOB020014 (KEYBISCAYNEWomen'sBlackWatch) | 117.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 2 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 137.60 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |

# Stunring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 2 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 137.60 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 42.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOQ060015 (FIREISLANDYELLOWWATCH) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOR120015 (MANHASSETIPYGBRACELETWATCHW/SWAROVSKIC | 140.40 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SP8190015 (LOGOBLACKDIALSSBRACELETWATCH) | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SP8190015 (LOGOBLACKDIALSSBRACELETWATCH) | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SQ1070015 (SERTIE2HWHITEDIALIPYGBRACELETWATCH) | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 2 | SQ1070015 (SERTIE2HWHITEDIALIPYGBRACELETWATCH) | 176.40 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOL090016 (VERSUSSUNNYRIDGEMESHSSIPYELLOWGOLDWHITE | 79.38 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOY090016 (TOKYO_RWatch) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOY110016 (TOKYO_RWatch) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOY110016 (TOKYO_RWatch) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOY110016 (TOKYO_RWatch) | 42.00 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SOY100016 (TOKYO_RWatch) | 33.52 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDI/ | 88.20 |
| Invoice | 11/06/2017 | 27 | SMI International | 13 | SCI070016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBROW | 687.96 |
| Invoice | 11/06/2017 | 27 | SMI International | 2 | SCI070016 (VERSUSVVERSUSSTAINLESSSTEELSILVERDIALBROW | 105.84 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 414.70 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 414.70 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 206.70 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | VQM110016 (MICROVANITASWOMEN'SSILVERDIALWATCH) | 466.70 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 5 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 2,463.50 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 7 | VAM020016 (DV25ROUNDWOMEN'SREDDIALWATCH) | 2,441.25 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | FQ4230015 (MINUETTOBLACKGUILLOCHEDIALW/CLOUSDEPARISF | 348.75 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 0 | VAI020016 (REVE3HWOMEN'SBLACKDIALWATCH) | 0.00 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | FF3250015 (189833MMLIGHTBLUEDIALTWOTONEBRACELETWATC | 348.75 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | FF3240015 (189840MMLIGHTBLUEDIALW/TWOTONEBRACELETWA | 348.75 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 3 | F62LDT5095 S497 (MensFerragamo1898BrownWatch) | 1,046.25 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | FQ4250015 (MINUETTOWMOPW/CLOUSDEPARISGANCINO,TWOTC | 373.75 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 248.75 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 0 | FII070015 (GANCINOBRACELETBLACKDIAL&LEATHERSTRAPWAT( | 0.00 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | VNC140014 (LEDAREDMOPDIALREDLEATHERSTRAPWATCH) | 273.75 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 0 | FG3010014 (GANCINODECOWomen'sMotherofpearlWatch) | 0.00 |
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | FG3020014 (GANCINODECOWomen'sMotherofpearlWatch) | 248.75 |

**Learning Watch**

## Transaction Detail By Account

### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/08/2017 | 28 | Khan Linh Tran | 1 | FG3030014 (GANCINODECOWomensMotherofpearlWatch) | 323.75 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | F62LBQ9902 S009 (Mens1898WhiteWatch) | 335.16 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | 527.31 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | FIF020015 (F-80SILVERDIALBLACKRUBBERSTRAPWATCH) | 560.66 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 565.11 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | FF3250015 (189833MMLIGHTBLUEDIALTWOTONEBRACELETWATC | 410.13 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | FG3010014 (GANCINODECOWomen'sMotherofpearlWatch) | 292.53 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | FII010015 (GANCINOBRACELETBLACKDIALBLACKACETATEBRACE | 292.53 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | FII070015 (GANCINOBRACELETBLACKDIAL&LEATHERSTRAPWAT( | 321.93 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VAG020016 (DYLOSMEN'SBLACKDIALWATCH) | 943.11 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 527.31 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VDB030014 (V-RayMen'sBlueWatch) | 586.53 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VFG050013 (MYSTIQUESPORT46MMwhiteWatch) | 586.53 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | 498.33 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | 498.33 |
| Invoice | 11/09/2017 | 29 | SMI International | 2 | VQS010015 (BUSINESSWHITEDIALBLACKSTRAPWATCH) | 820.26 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | 86Q951MD497 S111 (DestinySpiritMotherOfPearl39mmWatch) | 1,420.05 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 725.40 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | P5Q80D001 S001 (VANITYWOMENSSHINYWHITEWATCH) | 419.16 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | P5Q80D499 S089 (VanitySilver35mmWatch) | 503.16 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | P5Q80D800 S800 (VanityRed35mmWatch) | 451.71 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VAJ010016 (REVECHRONOWOMEN'SBLACKDIALWATCH) | 498.33 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 413.91 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VAJ050016 (REVECHRONOWOMEN'SMOPDIALWATCH) | 615.93 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VDA010014 (VenusWomen'sBlackWatch) | 321.93 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VLC010014 (V-METALICONWomen'sSilverWatch) | 251.16 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VNC050014 (LedaWomen'sSilverWatch) | 489.51 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VNC140014 (LEDAREDMOPDIALREDLEATHERSTRAPWATCH) | 321.93 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 251.16 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 251.16 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAL | 132.30 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SBA110015 (GLOBESSIPYELLOWGOLDBLUEDIALBLUESTRAP | 157.00 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SGC080013 (CosmopolitanMen'sBlackWatch) | 161.46 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SGM210015 (TOKYO42MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SOY040015 (TOKYO-RREDWATCH) | 42.00 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 104.08 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 11/09/2017 | 29 | SMI International | 3 | SCD010016 (V_COVENTGARDENWatch) | 206.40 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCD010016 (V_COVENTGARDENWatch) | 68.80 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 167.58 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCF010016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/09/2017 | 29 | SMI International | 2 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN: | 137.60 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN: | 68.80 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 42.00 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SOS030015 (SERTIEMULTIWHITEWATCH) | 114.36 |

# Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SOY100016 (TOKYO_RWatch) | 42.00 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 11/09/2017 | 29 | SMI International | 1 | SCI020016 (VERSUSVVERSUSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 11/09/2017 | 30 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/09/2017 | 30 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/09/2017 | 30 | SMI International | 1 | FF3270015 (1898GreenDialTwoToneBraceletWatch) | 490.45 |
| Invoice | 11/09/2017 | 30 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 532.45 |
| Invoice | 11/09/2017 | 30 | SMI International | 1 | VAM020016 (DV25ROUNDWOMEN'SREDDIALWATCH) | 499.20 |
| Invoice | 11/09/2017 | 30 | SMI International | 2 | VAM020016 (DV25ROUNDWOMEN'SREDDIALWATCH) | 998.40 |
| Invoice | 11/10/2017 | 32 | MySale | 2 | 3C65700000 (RUNAWAYWomen'sblackWatch) | 210.60 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | S22010016 (MadisonSilverdialSSGreyStrapversuswatch) | 114.75 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 101.25 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | S24030016 (ManhassetL.bluedialSSbraceletVersuswatch) | 101.25 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 106.65 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | S73020016 (VersusWomen'sMiamiCrystalsBlackWatch) | 114.75 |
| Invoice | 11/10/2017 | 32 | MySale | 2 | S73030016 (VersusWomen'sMiamiCrystalsWhiteWatch) | 256.50 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 128.25 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | S73050016 (VersusWomen'sMiamiCrystalsRedWatch) | 128.25 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SBA110015 (GLOBESSIPYELLOWGOLDBLUEDIALBLUESTRAP) | 120.15 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 52.65 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 60.75 |
| Invoice | 11/10/2017 | 32 | MySale | 3 | SCA010016 (VERSUSCAMDENMARKETSTAINLESSSTEELBLACKDI/ | 182.25 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SCC010016 (VERSUSABBEYROADSTAINLESSSTEELBLACKDIALSS | 60.75 |
| Invoice | 11/10/2017 | 32 | MySale | 2 | SCC040016 (VERSUSABBEYROADSSIPYELLOWGOLDBLACKDIALS | 135.00 |
| Invoice | 11/10/2017 | 32 | MySale | 3 | SCC050016 (VERSUSABBEYROADSSIPYELLOWGOLDWHITEDIALS | 202.50 |
| Invoice | 11/10/2017 | 32 | MySale | 2 | SCC060016 (VERSUSABBEYROADSSIPYELLOWGOLDBLUEDIALSS | 135.00 |
| Invoice | 11/10/2017 | 32 | MySale | 2 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 135.00 |
| Invoice | 11/10/2017 | 32 | MySale | 0 | SCD010016 (V_COVENTGARDENWatch) | 0.00 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SCF010016 (VersusLogoWatch) | 47.25 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SCF020016 (VersusLogoWatch) | 47.25 |
| Invoice | 11/10/2017 | 32 | MySale | 2 | SCF080016 (VersusLogoWatch) | 105.30 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 67.50 |
| Invoice | 11/10/2017 | 32 | MySale | 5 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDI/ | 337.50 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SCK030016 (KeyBiscaynePurple/SilverDialwithaPurpleStrap) | 94.50 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SF7080015 (MIAMISTAINLESSSTEELBLACKDIALBLACKSTRAP) | 90.45 |
| Invoice | 11/10/2017 | 32 | MySale | 0 | SGM210015 (TOKYO42MMSILVERBRACELETWATCH) | 0.00 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SGO220016 (VersusWomen'sAgadirBlueWatch) | 94.50 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 106.65 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 114.75 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SGW080016 (VersusWomen'sParisLightsSilverWatch) | 114.75 |
| Invoice | 11/10/2017 | 32 | MySale | 4 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 189.00 |

Scanning Guide

**Transaction Detail By Account**

All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/10/2017 | 32 | MySale | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 94.50 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 94.50 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 52.65 |
| Invoice | 11/10/2017 | 32 | MySale | 3 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 141.75 |
| Invoice | 11/10/2017 | 32 | MySale | 3 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 182.25 |
| Invoice | 11/10/2017 | 32 | MySale | 8 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN- | 421.20 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SOM040015 (ROSLYNWHITEWATCHW/IPYGACCENT) | 52.65 |
| Invoice | 11/10/2017 | 32 | MySale | 17 | SOQ010015 (FIREISLANDWHITEWATCH) | 436.05 |
| Invoice | 11/10/2017 | 32 | MySale | 2 | SOQ060015 (FIREISLANDYELLOWWATCH) | 51.30 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SOY040015 (TOKYO-RREDWATCH) | 25.65 |
| Invoice | 11/10/2017 | 32 | MySale | 3 | SOY080016 (TOKYO_RWatch) | 76.95 |
| Invoice | 11/10/2017 | 32 | MySale | 4 | SOY090016 (TOKYO_RWatch) | 102.60 |
| Invoice | 11/10/2017 | 32 | MySale | 1 | SOY100016 (TOKYO_RWatch) | 25.65 |
| Invoice | 11/10/2017 | 32 | MySale | 9 | SOY110016 (TOKYO_RWatch) | 230.85 |
| Invoice | 11/10/2017 | 32 | MySale | 3 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 202.50 |
| Invoice | 11/10/2017 | 32 | MySale | | Discount | -356.81 |
| Invoice | 11/10/2017 | 32 | MySale | | Discount | -76.60 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FIF080016 (MEN'SF-80SilverDIALWATCH) | 556.92 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 601.71 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FE2990016 (FerragamoWomen'sCuoreblackWatch) | 410.13 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FIG150016 (FERRAGAMOF80BLACKSTRAPWATCH) | 565.11 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 497.91 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FG5020014 (BUCKLECHAMPAGNEDIAL"TOBACCO"STRAPWATCH) | 503.16 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FID050015 (GANCINOCHICSILVERDIALW/DIAM,FUCSHIASTRAP) | 502.53 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FIZ060015 (FERRAGAMOSIGNATUREBLACKWATCH) | 646.95 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | FIN020015 (SYMPHONIEBEIGEWATCH) | 413.91 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 168.09 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VR6010014 (COSMOSBLACK/IPYGBALLPOINTPEN) | 103.91 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | 29G60D009 S060 (V-RaceBlack45mmWatch) | 615.93 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | 29G70D009 S009 (V-RACEBlack46mmWatch) | 527.73 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | 29G70D009 S009 (V-RACEBlack46mmWatch) | 527.73 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | 29G70D009 S009 (V-RACEBlack46mmWatch) | 527.73 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 556.08 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 640.71 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | 68Q99D009 S009 (ReveBlack34mmWatch) | 351.33 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | 86Q70D008 S009 (DestinySpiritBlack39mmWatch) | 439.53 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VAS060016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 577.71 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | P5Q80D499 S089 (VanitySilver35mmWatch) | 450.34 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | P5Q80D499 S089 (VanitySilver35mmWatch) | 439.53 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VAJ050016 (REVECHRONOWOMEN'SMOPDIALWATCH) | 615.93 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VDA010014 (VenusWomen'sBlackWatch) | 321.93 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 430.22 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VLC030014 (V-METALICONWomen'sGoldWatch) | 498.33 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 311.53 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 251.16 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VQR080015 (MYSTIQUEGOLDBRACELETWATCHW/11DIAMSONDIA | 1,245.51 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VQV080015 (VENUSREDTOPAZWHITEDIALIPYGBRACELETWATCH | 586.53 |

# Stunring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/14/2017 | 33 | SMI International | 1 | VQV080015 (VENUSREDTOPAZWHITEDIALIPYGBRACELETWATCH) | 586.53 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 68.80 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SGO220016 (VersusWomen'sAgadirBlueWatch) | 123.48 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 83.16 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 139.36 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | 123.48 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/14/2017 | 33 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 11/14/2017 | 34 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 364.45 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | FIF080016 (MEN'SF-80SilverDIALWATCH) | 499.80 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | FIZ060015 (FERRAGAMOSIGNATUREBLACKWATCH) | 502.11 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SGN050013 (TOKYOMen'sBlueWatch) | 329.91 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 300.51 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 502.11 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | FIZ060015 (FERRAGAMOSIGNATUREBLACKWATCH) | 646.54 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SGN050013 (TOKYOMen'sBlueWatch) | 527.73 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | M8C80D999 S080 (CharacterChronoGoldDialGoldBracelet) | 586.53 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | VDB040014 (V-RayMen'sSilverWatch) | 586.53 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | VDB060015 (V-RAYCHRONOBLUEDIALIPRGBRACELETWATCH) | 878.78 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | VNA020014 (URBANGENTMen'sSilverWatch) | 880.53 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | 498.33 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | 498.33 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | P5Q80D111 S111 (VANITYWomensPinkWatch) | 351.33 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | VLC030014 (V-METALICONWomen'sGoldWatch) | 498.33 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 251.16 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 106.81 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SGN050013 (TOKYOMen'sBlueWatch) | 159.12 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 68.80 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | S73020016 (VersusWomen'sMiamiCrystalsBlackWatch) | 149.94 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | 3C72700000 (Watch) | 93.60 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/15/2017 | 36 | SMI International | 2 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 137.60 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 11/15/2017 | 36 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Credit Memo | 11/15/2017 | 38 | SMI International | -1 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | -503.33 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Credit Memo | 11/15/2017 | 38 | SMI International | -1 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | -503.33 |
| Invoice | 11/16/2017 | 35 | Ruelala | 4 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 300.00 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 139.36 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCF010016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SBA110015 (GLOBESSIPYELLOWGOLDBLUEDIALBLUESTRAP) | 157.00 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 79.38 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOM130016 (VersusWomen'sRoslynCuffBlueWatch) | 123.48 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 88.20 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 83.16 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VQV060015 (VENUSREDTOPAZWHITEDIALIVORYSTRAPWATCH) | 498.33 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCK090016 (KeyBiscayneWatchwithaBlue/GoldDialandaBlueLeatherStr | 139.36 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SGO220016 (VersusWomen'sAgadirBlueWatch) | 123.48 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | FIE100015 (VARINABLUEWATCHW/PAVESAPPHIREDIAL,GOLDIPC/ | 792.30 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VLC020014 (V-METALICONWomen'sSilverWatch) | 468.93 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 88.20 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | P5Q84SD999 S999 (VANITYGOLDWATCH) | 1,263.15 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCF010016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | S24090016 (ManhassetEmeralddialSSIPYGbraceletversuswatch) | 121.67 |
| Invoice | 11/21/2017 | 39 | SMI International | 3 | SOQ010015 (FIREISLANDWHITEWATCH) | 148.68 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VAS060016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 829.71 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VR6030014 (COSMOSBLACK&STAINLESSSTEELBALLPOINTPEN) | 58.01 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 82.32 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 123.48 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | V10010015 (APOLLOBLACKDIALBLACKBANDWATCH) | 410.13 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOM040015 (ROSLYNWHITEWATCHW/IPYGACCENT) | 82.32 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | f55lgq6875 s113 (MensF-80BlackWatch) | 586.53 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VQP050015 (V-RACE3HANDSGOLDCASESILVERDIALGOLDBRACEL | 586.53 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 88.20 |
| Invoice | 11/21/2017 | 39 | SMI International | 2 | P5Q80D800 S800 (VanityRed35mmWatch) | 702.66 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | P5Q80D800 S800 (VanityRed35mmWatch) | 351.33 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOM150016 (VersusWomen'sRoslynCuffGoldWatch) | 123.48 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCF020016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | FP5010013 (GancinoWomen'sGreyWatch) | 410.13 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 115.97 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTRA | 541.94 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VDB030014 (V-RayMen'sBlueWatch) | 586.53 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | FE2990016 (FerragamoWomen'sCuoreblackWatch) | 410.13 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | V12010015 (HELLENYIUMLADYPINKDIALSSBRACELETWATCH) | 321.93 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 133.05 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VQA030000 (AcronWomen'sMotherofpearlWatch) | 498.33 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 587.16 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | VA7030013 (THEAMotherOfPearl39mmWatch) | 374.85 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 68.80 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | 23C80D002 S009 (V-RACE42mmCHRONOWhiteWatch) | 586.53 |
| Invoice | 11/21/2017 | 39 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | FG3020014 (GANCINODECOWomen'sMotherofpearlWatch) | 292.53 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | F62LBQ9902 S009 (Mens1898WhiteWatch) | 321.93 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VFH010013 (VENUSSilver38mmWatch) | 439.53 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQZ090015 (REVECHRONO46MMBLACKDIALIPYGBRACELETWATC | 880.53 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQC040015 (DYLOSCHRONOMENSYELLOWGOLDWATCH) | 671.16 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SOJ140016 (VersusBaysideBrownWatch) | 88.20 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SCF010016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAI | 132.30 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VR6010014 (COSMOSBLACK/IPYGBALLPOINTPEN) | 109.65 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | M8C80D008 S080 (CharacterBlack42.5mmWatch) | 586.53 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | FIF070016 (MEN'SF-80GreyDIALWATCH) | 351.33 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 109.19 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VA9040013 (VANITYCHRONORed40mmWatch) | 455.70 |
| Invoice | 11/26/2017 | 42 | SMI International | 2 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 123.48 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 115.97 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VR8030014 (OLYMPIAWHITE&IPYGROLLERPEN) | 117.51 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQD050015 (DYLOSLADYTWOTONEWATCH) | 468.93 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SCF010016 (VersusLogoWatch) | 61.74 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 88.20 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQD080015 (VersaceDilosWatch) | 374.85 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SQ1110015 (SERTIE2HWHITEWATCHW/IPRGACCENT) | 79.38 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 88.20 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQZ090015 (REVECHRONO46MMBLACKDIALIPYGBRACELETWATC | 891.42 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | FG5070014 (BUCKLEBEIGEWATCHWITHGOLDIPCASE) | 439.53 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTRA | 486.36 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQG030015 (V-HELIXSILVERDIALNUDEQUILTEDSTRAPWATCH) | 419.16 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/26/2017 | 42 | SMI International | 1 | FFV010016 (MEN'SOUVERTUREGreyDIALWATCH) | 263.13 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQP070015 (V-RACE3HANDSSSCASEBLACKDIALSSBRACELETWA' | 527.73 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SOM040015 (ROSLYNWHITEWATCHW/IPYGACCENT) | 82.32 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VA7030013 (THEAMotherOfPearl39mmWatch) | 374.85 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | VQP010015 (V-RACE3HANDSSSCASESILVERDIALBLACKSTRAPWA | 439.53 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/26/2017 | 42 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/27/2017 | 40 | Rafael | 1 | FG3050014 (GANCINODECOWomen'sMotherofpearlWatch) | 498.75 |
| Invoice | 11/27/2017 | 40 | Rafael | 1 | FG5010014 (BUCKLEBLACKWATCH) | 373.75 |
| Invoice | 11/27/2017 | 40 | Rafael | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 373.75 |
| Invoice | 11/27/2017 | 40 | Rafael | 1 | FP1760016 (FERRAGAMOSALVATOREWATCH) | 348.75 |
| Invoice | 11/27/2017 | 40 | Rafael | 1 | FBG060016 (FERRAGAMO1898WATCH) | 473.75 |
| Invoice | 11/27/2017 | 41 | Ari Hoffman | 3 | FG5010014 (BUCKLEBLACKWATCH) | 1,255.80 |
| Invoice | 11/27/2017 | 41 | Ari Hoffman | 2 | FFM080016 (MEN'SFERRAGAMO1899BlackDIALWATCH) | 893.20 |
| Invoice | 11/27/2017 | 41 | Ari Hoffman | 1 | FF3050013 (Ferragamo1898Mensbrownwatch) | 306.60 |
| Invoice | 11/27/2017 | 40 | Rafael | 1 | FI1040015 (VegaGreenDial32mmIPYGBraceletWatch) | 420.00 |
| Invoice | 11/28/2017 | 43 | Ari Hoffman | 1 | FFT030016 (MEN'SOUVERTUREBrownDIALWATCH) | 446.60 |
| Invoice | 11/28/2017 | 43 | Ari Hoffman | 1 | FI1020014 (VEGAWomensBrownWatch) | 390.60 |
| Invoice | 11/28/2017 | 1847 | Ari Hoffman | 1 | F77LCQ9502 S095 (MensIdillioSilverWatch) | 474.60 |
| Invoice | 11/29/2017 | 44 | Ari Hoffman | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 11/29/2017 | 44 | Ari Hoffman | 1 | F77LCQ9502 S095 (MensIdillioSilverWatch) | 474.60 |
| Invoice | 11/29/2017 | 44 | Ari Hoffman | 1 | FG5010014 (BUCKLEBLACKWATCH) | 418.60 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 168.00 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | FE2010016 (WOMEN'SCuoreSilverDIALWATCH) | 410.13 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VFE110015 (V-SPORTIIMENSWHITEDIALBLACKSTRAPWATCH) | 410.13 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | 132.30 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | FE2050016 (WOMEN'SCuoreSilverDIALWATCH) | 762.93 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCK090016 (KeyBiscayneWatchwithaBlue/GoldDialandaBlueLeatherStr | 139.36 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | S24010016 (ManhassetSilverdialSSBraceletVersuswatch) | 109.19 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VQC040015 (DYLOSCHRONOMENSYELLOWGOLDWATCH) | 671.16 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOM050015 (ROSLYNBLACKWATCHW/IPYGACCENT) | 81.48 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VR8040014 (OLYMPIARED&IPYGROLLERPEN) | 117.51 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 117.18 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 109.19 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VQC070015 (VersaceDilosWatch) | 553.96 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | 29G98D282 S282 (V-RACEGMTALARMWomen'sBlueWatch) | 527.73 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOC090015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAI | 175.50 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCC020016 (VERSUSABBEYROADSTAINLESSSTEELWHITEDIALSS | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 88.20 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VA8030013 (REVECHRONOSilver46mmWatch) | 733.53 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 123.48 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOS050015 (SERTIEMULTICHAMPAGNEDIALBROWNSTRAPWATCH | 114.19 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VQC040015 (DYLOSCHRONOMENSYELLOWGOLDWATCH) | 671.16 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VQZ090015 (REVECHRONO46MMBLACKDIALIPYGBRACELETWATC | 891.42 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | FIE030015 (VARINACHAMPAGNEWATCHW/GOLDIPCASE,INTERCH | 368.76 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VQD100015 (VersaceDilosWatch) | 374.85 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 82.91 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VA7050013 (THEAGold39mmWatch) | 455.70 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCC020016 (VERSUSABBEYROADSTAINLESSSTEELWHITEDIALSS | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | FIE090015 (VARINAPAVETSAVORITEDIALW/GOLDIPCASE,INTERCI | 792.33 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | M8C80D999 S080 (CharacterChronoGoldDialGoldBracelet) | 586.53 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | 23C80D002 S009 (V-RACE42mmCHRONOWhiteWatch) | 586.53 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VQD050015 (DYLOSLADYTWOTONEWATCH) | 468.93 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 88.20 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 139.36 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | FF3890015 (1898GENT40MMSILVERDIALBROWNLEATHERSTRAPW | 522.52 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VQV060015 (VENUSREDTOPAZWHITEDIALIVORYSTRAPWATCH) | 498.33 |
| Invoice | 11/29/2017 | 46 | SMI International | 3 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 264.60 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SOY110016 (TOKYO_RWatch) | 49.56 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 83.16 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | FF3890015 (1898GENT40MMSILVERDIALBROWNLEATHERSTRAPW | 522.52 |
| Invoice | 11/29/2017 | 46 | SMI International | 1 | VFF030013 (DAFNESilver33mmWatch) | 527.73 |
| Invoice | 11/29/2017 | 47 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/29/2017 | 47 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/29/2017 | 47 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 11/29/2017 | 47 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | 86Q951MD497 S111 (DestinySpiritMotherOfPearl39mmWatch) | -1,382.41 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | -92.00 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | -328.40 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | -479.60 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | -64.53 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | -71.42 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | -614.00 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | -92.00 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | -88.88 |
| Credit Memo | 11/29/2017 | 48 | SMI International | -1 | 29G70D009 S009 (V-RACEBlack46mmWatch) | -480.44 |
| Invoice | 11/30/2017 | 45 | Ari Hoffman | 1 | FG5010014 (BUCKLEBLACKWATCH) | 418.60 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | 93q80BD008 S009 (KriosWomen'sBlackWatch) | 529.20 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SQ1110015 (SERTIE2HWHITEWATCHW/IPRGACCENT) | 79.38 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SOM050015 (ROSLYNBLACKWATCHW/IPYGACCENT) | 90.79 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 82.32 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | FI1930015 (VEGA32MMMOPDIALW/DIAMSSSBRACELETWATCH) | 880.53 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | VK6030013 (MystiqueFoulard38mmWatch) | 557.13 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SCM040016 (V_VersusEyeletBROWNDIALBROWNSTRAP) | 88.20 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | I9Q81D9HI S702 (MystiqueBlack37.5mmWatch) | 1,636.60 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | VFH140014 (VenusWomen'sPurpleWatch) | 351.33 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 88.20 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 12/03/2017 | 49 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Credit Memo | 12/03/2017 | 50 | SMI International | -1 | SGO220016 (VersusWomen'sAgadirBlueWatch) | -115.98 |
| Credit Memo | 12/03/2017 | 50 | SMI International | -1 | SGO220016 (VersusWomen'sAgadirBlueWatch) | -115.98 |
| Credit Memo | 12/03/2017 | 50 | SMI International | -1 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | -115.98 |
| Credit Memo | 12/03/2017 | 50 | SMI International | -1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | -575.96 |
| Credit Memo | 12/03/2017 | 50 | SMI International | -1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | -563.60 |
| Invoice | 12/04/2017 | 51 | Ari Hoffman | 1 | VCL020016 (V-Race3HWatchwithaBlackDialandaBlackLeatherStrap) | 474.60 |
| Invoice | 12/04/2017 | 51 | Ari Hoffman | 2 | FF3170014 (18983HBICOLADYSWATCH) | 837.20 |
| Invoice | 12/06/2017 | 52 | MySale | 1 | FBG040016 (FERRAGAMO1898WATCH) | 484.65 |
| Invoice | 12/06/2017 | 52 | MySale | 2 | FF3080014 (Ferragamo1898WomensSilverWatch) | 1,037.40 |
| Invoice | 12/06/2017 | 52 | MySale | 2 | FF3330016 (MEN'SFERRAGAMO1898SPORTBlueDIALWATCH) | 985.40 |
| Invoice | 12/06/2017 | 52 | MySale | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 295.65 |
| Invoice | 12/06/2017 | 52 | MySale | 1 | VAQ050016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 511.65 |
| Invoice | 12/06/2017 | 52 | MySale | 1 | VAQ070016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 457.65 |
| Invoice | 12/06/2017 | 52 | MySale | 1 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 295.65 |
| Invoice | 12/06/2017 | 52 | MySale | 3 | VQD040015 (DYLOSLADYSILVERSSBRACELETWATCH) | 1,129.95 |
| Invoice | 12/06/2017 | 54 | Ari Hoffman | 1 | VDA050014 (VenusWomen'sSilverWatch) | 1,034.60 |
| Invoice | 12/06/2017 | 52 | MySale | | Discount | -311.88 |
| Invoice | 12/07/2017 | 53 | Contigo | 1 | FFM090016 (MEN'SFERRAGAMO1899GreyDIALWATCH) | 390.60 |
| Invoice | 12/07/2017 | 53 | Contigo | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 222.60 |
| Invoice | 12/07/2017 | 53 | Contigo | 0 | VLA050014 (V-SIGNATUREWomen'sWhiteWatch) | 0.00 |
| Invoice | 12/07/2017 | 53 | Contigo | 1 | 92QCS1D497 S001 (WomensReveMotherOfPearlWatch) | 315.00 |
| Invoice | 12/07/2017 | 55 | Ari Hoffman | 1 | VQS040015 (BUSINESSWHITEDIALSSBRACELETWATCH) | 474.60 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | V12010015 (HELLENYIUMLADYPINKDIALSSBRACELETWATCH) | 309.96 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | F78LCQ9909 S099 (MensFerragamo1898BlackWatch) | 410.13 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | S73020016 (VersusWomen'sMiamiCrystalsBlackWatch) | 149.94 |

**Stunning Outlet**

## Transaction Detail By Account

### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SQ1110015 (SERTIE2HWHITEWATCHW/IPRGACCENT) | 79.38 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | S72080016 (VersusWomen'sMiamiBlueWatch) | 132.30 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 88.20 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | FF3940014 (1898Men'sBlackWatch) | 388.31 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VQT010015 (EONLADYMOPDIALBLACKSTRAPWATCH) | 527.73 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VQV060015 (VENUSREDTOPAZWHITEDIALIVORYSTRAPWATCH) | 498.33 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 83.16 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 82.91 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 467.06 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 244.75 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 82.91 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 123.48 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SCC020016 (VERSUSABBEYROADSTAINLESSSTEELWHITEDIALSS | 88.20 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 88.20 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | 23C80D002 S009 (V-RACE42mmCHRONOWhiteWatch) | 597.47 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 167.58 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOL110016 (VERSUSSUNNYRIDGEMESHSSIPYELLOWGOLDREDD | 94.08 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SGN010013 (TOKYOMen'sSilverWatch) | 124.48 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAI | 132.30 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 233.73 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | FF3890015 (1898GENT40MMSILVERDIALBROWNLEATHERSTRAPW | 468.93 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | FG3070014 (GancinoDecoWomensBlueStrapMotherofPearlWatch) | 380.73 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | FIG140016 (FERRAGAMOF80REDSTRAPWATCH) | 351.33 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | FII020015 (GANCINOBRACELETBROWNDIALW/GOLDIPCASE,BROV | 321.93 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWAT( | 468.93 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 233.73 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | 3C61200000 (MensTokyoOrangeWatch) | 59.97 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VQU040015 (DYLOSMEDUSATWOTONEBRACELETWATCH) | 486.36 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | CLB6188 BLK (BlackPen) | 108.36 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 486.36 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VQR070015 (MYSTIQUESSBRACELETWATCHW/11DIAMSONDIAL&I | 880.53 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherSt | 139.36 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 233.73 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | FF3890015 (1898GENT40MMSILVERDIALBROWNLEATHERSTRAPW | 522.52 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VQM100016 (MICROVANITASWOMEN'SBLACKDIALWATCH) | 586.53 |

Case 7:17-cv-02041-VB Document 121-1 Filed 04/20/25 Page 341 of 401
Case 7:17-cv-02041-VB Document 121-1 Filed 04/20/25 Page 341 of 401
**Transaction Detail By Account**
All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VQM090016 (MICROVANITASWOMEN'SBLUEDIALWATCH) | 486.36 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 97.87 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 233.73 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 105.84 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 12/07/2017 | 56 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 233.73 |
| Invoice | 12/07/2017 | 57 | SMI International | 1 | FFV010016 (MEN'SOUVERTUREGreyDIALWATCH) | 238.45 |
| Invoice | 12/07/2017 | 57 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 364.45 |
| Credit Memo | 12/07/2017 | 58 | SMI International | -1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | -80.22 |
| Credit Memo | 12/07/2017 | 58 | SMI International | -1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | -121.64 |
| Credit Memo | 12/07/2017 | 58 | SMI International | -1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | -63.66 |
| Credit Memo | 12/07/2017 | 58 | SMI International | -1 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | -54.94 |
| Credit Memo | 12/07/2017 | 58 | SMI International | -1 | FIF070016 (MEN'SF-80GreyDIALWATCH) | -339.32 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | 79Q71SD497 S002 (EONWomen'sMotherOfPearlWatch) | 1,825.00 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | 88Q80SD008 S009 (WomensReveCarreBlackWatch) | 448.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | 88Q80SD97F S001 (WomensReveCarreMotherOfPearlWatch) | 712.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | 88Q99SD97F S001 (WomensReveCarreMotherOfPearlWatch) | 643.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | I9Q99D1HI S099 (MystiqueSilver38mmWatch) | 437.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | P5Q80D001 S080 (VanitySilver34mmWatch) | 747.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | P5Q80D111 S111 (VANITYWomensPinkWatch) | 298.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | VAI070016 (REVE3HWOMEN'SMOPDIALWATCH) | 547.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 4 | VAI140016 (REVIVE35D/GREENB/BICOBICO) | 1,295.00 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | VAN060016 (OLYMPOWOMEN'SGREYDIALWATCH) | 473.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | VFH070013 (VENUSBlue38mmWatch) | 912.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | vfi020013 (APOLLOSilver42mmWatch) | 448.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 548.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | F55LCQ75909 S113 (MensF-80BlackWatch) | 1,097.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | F55LCQ78909 S113 (MensF-80BlackWatch) | 523.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 4 | F62LBQ9509 S095 (1898MENSBLACKWATCHW/TWOTONEBRACELI | 1,395.00 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 4 | F63SBQ9509 S095 (Womens1898BlackWatch) | 1,395.00 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | F78LCQ9501 S095 (1898MensWhiteWatch) | 797.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 10 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 3,487.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 4 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | 1,395.00 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | FCH020016 (FERRAGAMOIDILLIOWATCH) | 398.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 373.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | FF3240015 (189840MMLIGHTBLUEDIALW/TWOTONEBRACELETWA | 1,395.00 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | FF3260015 (189833MMLIGHTBLUEDIALW/DIAMTWOTONEBRACELE | 498.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | FQ4150013 (MINUETTOWMOPDIALGOLDIPBRACELETWATCH) | 1,247.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | FQ4340016 (MinuettoWatchwithMotherofPearlDialwithDiamondEncrsted | 548.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | FQ5060014 (GANCINOBRACELETSILVERDIALW/DIAMSSSBANGLEV | 398.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 497.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 9 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 1,788.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | FQ1930015 (LUNGARNOMENSSILVERDIALTWOTONEBRACELETW/ | 897.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | FG2150014 (GRANDEMAISONWomen'sMotherofpearlWatch) | 1,397.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | FG3030014 (GANCINODECOWomensMotherofpearlWatch) | 647.50 |

# Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 4 | FG3040014 (GANCINODECOWomen'sMotherofpearlWatch) | 1,995.00 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 6 | FG4080015 (LIRICAWMOPDIALTWOTONEBRACELETWATCH) | 2,092.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 697.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 398.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 697.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | VAR050016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 398.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 473.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | VAR020016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 398.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 797.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEL | 348.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | FI2120014 (IDILLIOWomen'sMotherofpearlWatch) | 1,097.50 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | VNC060014 (LedaWomen'sGoldWatch) | 348.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEL | 348.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 3 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 1,421.25 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 5 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 2,368.75 |
| Invoice | 12/11/2017 | 37 | Khan Linh Tran | 2 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 697.50 |
| Invoice | 12/11/2017 | 60 | Contigo | 1 | VQN030015 (CHARACTERCHRONOWHITEDIALBLACKSTRAPWATC | 698.60 |
| Invoice | 12/11/2017 | 60 | Contigo | 1 | VQG040015 (V-HELIXBLACKDIAL,IPRGCASE,BLACKQUILTEDLEATH | 418.60 |
| Invoice | 12/11/2017 | 60 | Contigo | 1 | VK7260015 (VersaceVanitasWatch) | 518.00 |
| Invoice | 12/11/2017 | 60 | Contigo | 1 | VK7240015 (VANITASWHITEDIALIPRGQUILTEDBRACELETWATCH) | 586.60 |
| Invoice | 12/11/2017 | 60 | Contigo | 1 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 278.60 |
| Invoice | 12/11/2017 | 61 | Ari Hoffman | 1 | FIN020015 (SYMPHONIEBEIGEWATCH) | 306.60 |
| Invoice | 12/11/2017 | 61 | Ari Hoffman | 1 | VNB040014 (COUTUREWomen'sWhiteWatch) | 434.00 |
| Invoice | 12/11/2017 | 61 | Ari Hoffman | 1 | VQN010015 (CHARACTERCHRONOBLUEDIALBLACKSTRAPWATCH | 670.60 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VDB030014 (V-RayMen'sBlueWatch) | 586.53 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 139.36 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 117.18 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | FF3050013 (Ferragamo1898MensbrownWatch) | 321.93 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VQM100016 (MICROVANITASWOMEN'SBLACKDIALWATCH) | 586.53 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 233.73 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | M8C99D008 S099 (CharacterBlack42.5mmWatch) | 514.50 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 105.84 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VQQ030015 (KRIOSGOLDCASEBLACKDIALBLACKALLI-PRINTSTRAI | 468.93 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 635.54 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 88.20 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 99.12 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 139.36 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SGW080016 (VersusWomen'sParisLightsSilverWatch) | 149.94 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SOR120015 (MANHASSETIPYGBRACELETWATCHW/SWAROVSKIC | 140.40 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 149.94 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | 70Q70D001 SC01 (ERAWomen'sWhiteWatch) | 762.93 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SGW050013 (ParisLightsWomen'sWhiteWatch) | 137.59 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 233.73 |

**Claiming Sutex**
**Transaction Detail By Account**
All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWAT( | 468.93 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 139.36 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 139.36 |
| Invoice | 12/11/2017 | 64 | SMI International | 1 | VFG100014 (MYSTIQUESPORTMensBlackWatch) | 645.33 |
| Invoice | 12/11/2017 | 65 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 12/12/2017 | 63 | Contigo | 1 | FE2020016 (WOMEN'SCuoreSilverDIALWATCH) | 670.60 |
| Invoice | 12/12/2017 | 63 | Contigo | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 390.60 |
| Invoice | 12/12/2017 | 63 | Contigo | 1 | FFT030016 (MEN'SOUVERTUREBrownDIALWATCH) | 446.60 |
| Invoice | 12/12/2017 | 63 | Contigo | 1 | fq2010013 (F-80Men'sGreyWatch) | 586.60 |
| Invoice | 12/12/2017 | 63 | Contigo | 1 | VAR050016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 446.60 |
| Invoice | 12/13/2017 | 1819 | Ari Hoffman | 1 | FBG020016 (FERRAGAMO1898WATCH) | 474.60 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | 3C61000000 (ANGLEMen'sRedWatch) | 97.20 |
| Invoice | 12/13/2017 | 1820 | MySale | 2 | 3C65700000 (RUNAWAYWomen'sblackWatch) | 210.60 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | 3C70800000 (WomensHollywoodSilverWatch) | 62.10 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | S22090016 (MadisonwhitedialWhitestrapIPYGversuswatch) | 128.25 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | S24060016 (ManhasetWhitedialSSIPYGbraceletversuswatch) | 106.65 |
| Invoice | 12/13/2017 | 1820 | MySale | 0 | S66070016 (V_SHOREDITCHWatch) | 0.00 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SBA100015 (GLOBESSIPROSEGOLDBLACKDIALBLACKSTRAP) | 120.15 |
| Invoice | 12/13/2017 | 1820 | MySale | 2 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 105.30 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 60.75 |
| Invoice | 12/13/2017 | 1820 | MySale | 2 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 135.00 |
| Invoice | 12/13/2017 | 1820 | MySale | 2 | SCC050016 (VERSUSABBEYROADSSIPYELLOWGOLDWHITEDIALS | 135.00 |
| Invoice | 12/13/2017 | 1820 | MySale | 2 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 135.00 |
| Invoice | 12/13/2017 | 1820 | MySale | 3 | SCF020016 (VersusLogoWatch) | 141.75 |
| Invoice | 12/13/2017 | 1820 | MySale | 3 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDI/ | 202.50 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDI/ | 67.50 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SCK020016 (KeyBiscayneGray/SilverDialwithaGrayStrap) | 94.50 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SF7090015 (MIAMISSIPYELLOWGOLDWHITEDIALWHITESTRAP) | 101.75 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SGM130014 (TOKYOWomen'sOrangeWatch) | 51.30 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SGO200016 (VersusWomen'sAgadirSilverWatch) | 94.50 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 94.50 |
| Invoice | 12/13/2017 | 1820 | MySale | 2 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 213.30 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 47.25 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 81.00 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 60.75 |
| Invoice | 12/13/2017 | 1820 | MySale | 4 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN: | 210.60 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SOM100016 (VersusWomen'sRoslynCuffBlackWatch) | 87.75 |
| Invoice | 12/13/2017 | 1820 | MySale | 4 | SOQ010015 (FIREISLANDWHITEWATCH) | 102.60 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SOQ060015 (FIREISLANDYELLOWWATCH) | 25.65 |
| Invoice | 12/13/2017 | 1820 | MySale | 3 | SOQ070016 (FIREISLANDTealWatch) | 76.95 |
| Invoice | 12/13/2017 | 1820 | MySale | 7 | SOY040015 (TOKYO-RREDWATCH) | 179.55 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SOY080016 (TOKYO_RWatch) | 25.65 |
| Invoice | 12/13/2017 | 1820 | MySale | 4 | SOY090016 (TOKYO_RWatch) | 102.60 |
| Invoice | 12/13/2017 | 1820 | MySale | 1 | SOY100016 (TOKYO_RWatch) | 25.65 |
| Invoice | 12/13/2017 | 1820 | MySale | 7 | SOY110016 (TOKYO_RWatch) | 179.55 |

# Stunring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/13/2017 | 1821 | Contigo | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 614.60 |
| Invoice | 12/13/2017 | 1822 | Danny Israel | 1 | VAG030016 (DYLOSMEN'SBLUEDIALWATCH) | 726.60 |
| Invoice | 12/13/2017 | 1825 | SMI International | 2 | VNC010014 (LedaWomen'sMotherofpearlWatch) | 467.46 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 139.36 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 139.36 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | SCC040016 (VERSUSABBEYROADSSIPYELLOWGOLDBLACKDIALS | 88.20 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | CLB6188 BLK (BlackPen) | 108.36 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | F78LCQ9909 S099 (MensFerragamo1898BlackWatch) | 410.13 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | V10010015 (APOLLOBLACKDIALBLACKBANDWATCH) | 410.13 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | VNA030014 (URBANGENTMen'sBlueWatch) | 909.93 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 139.36 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 467.06 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | FF5020013 (GANCINOSPARKLINGWomen'sWhiteWatch) | 468.93 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | FIE060015 (VARINAPAVEDIAMWATCHW/BLACKINTERCHANGEABL | 923.16 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/13/2017 | 1825 | SMI International | 1 | 3C70900000 (MensHollywoodWhiteWatch) | 107.64 |
| Invoice | 12/13/2017 | 1825 | SMI International | 2 | VQE070015 (VersaceKhaiWatch) | 754.32 |
| Invoice | 12/13/2017 | 1826 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Invoice | 12/13/2017 | 1820 | MySale | | Discount | -213.76 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | SH7180015 (TOKYO38MMCHAMPAGNEDIALBLUESTRAPWATCH) | -71.42 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | VQS010015 (BUSINESSWHITEDIALBLACKSTRAPWATCH) | -410.13 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | P5Q80D001 S001 (VANITYWOMENSSHINYWHITEWATCH) | -419.16 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | VDA010014 (VenusWomen'sBlackWatch) | -326.93 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | P5Q80D499 S089 (VanitySilver35mmWatch) | -450.34 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -2 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | -1,006.66 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | F62LBQ9902 S009 (Mens1898WhiteWatch) | -321.93 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | M8C80D999 S080 (CharacterChronoGoldDialGoldBracelet) | -591.53 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | SCC040016 (VERSUSABBEYROADSSIPYELLOWGOLDBLACKDIALS | -91.56 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | SGW050013 (ParisLightsWomen'sWhiteWatch) | -139.47 |
| Credit Memo | 12/13/2017 | 770 | SMI International | -1 | SH7180015 (TOKYO38MMCHAMPAGNEDIALBLUESTRAPWATCH) | -68.80 |
| Invoice | 12/13/2017 | 1820 | MySale | | Discount | -91.37 |
| Invoice | 12/14/2017 | 1823 | Ari Hoffman | 1 | FG5010014 (BUCKLEBLACKWATCH) | 418.60 |
| Invoice | 12/14/2017 | 1824 | Contigo | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 390.60 |
| Invoice | 12/14/2017 | 1824 | Contigo | 2 | F55LCQ75909 S113 (MensF-80BlackWatch) | 1,229.20 |
| Invoice | 12/14/2017 | 1824 | Contigo | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 222.60 |
| Invoice | 12/14/2017 | 1824 | Contigo | 2 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 669.20 |
| Credit Memo | 12/14/2017 | 1827 | SMI International | -1 | VA7030013 (THEAMotherOfPearl39mmWatch) | -323.65 |
| Credit Memo | 12/14/2017 | 1827 | SMI International | -1 | FIF080016 (MEN'SF-80SilverDIALWATCH) | -480.44 |
| Credit Memo | 12/14/2017 | 1827 | SMI International | -1 | SCC040016 (VERSUSABBEYROADSSIPYELLOWGOLDBLACKDIALS | -91.56 |
| Credit Memo | 12/14/2017 | 1827 | SMI International | -1 | SGW050013 (ParisLightsWomen'sWhiteWatch) | -139.47 |
| Invoice | 12/15/2017 | 1828 | Ari Hoffman | 1 | FIN020015 (SYMPHONIEBEIGEWATCH) | 306.60 |
| Invoice | 12/18/2017 | 1829 | Contigo | 1 | VAS100016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 12/18/2017 | 1829 | Contigo | 2 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 781.20 |
| Invoice | 12/18/2017 | 1829 | Contigo | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 390.60 |
| Invoice | 12/18/2017 | 1829 | Contigo | 1 | 92QCS1D497 S001 (WomensReveMotherOfPearlWatch) | 315.00 |

**Stanning Outlet**

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/18/2017 | 1830 | Ari Hoffman | 1 | VQR080015 (MYSTIQUEGOLDBRACELETWATCHW/11DIAMSONDIA | 922.60 |
| Invoice | 12/18/2017 | 1830 | Ari Hoffman | 1 | F77LCQ9502 S095 (MensIdillioSilverWatch) | 474.60 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | FF3050013 (Ferragamo1898MensbrownWatch) | 321.93 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQC070015 (VersaceDilosWatch) | 543.90 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | fq2010013 (F-80Men'sGreyWatch) | 615.93 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCK010016 (KeyBiscayneBlackandSilverDialwithBlackLeatherStrap) | 123.48 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VFF030013 (DAFNESilver33mmWatch) | 527.73 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGW100016 (VersusWomen'sParisLightsPinkWatch) | 159.51 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGF020013 (AcapulcoWomen'SWhiteWatch) | 98.27 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 126.75 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 97.02 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 139.36 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOS090015 (SERTIEMULTIWHITEDIALIPYGBRACELETWATCH) | 128.23 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGW080016 (VersusWomen'sParisLightsSilverWatch) | 149.36 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 133.05 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | F69MBQ9991 S001 (WomensRenaissanceMotherOfPearlWatch) | 341.81 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 586.53 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | FG3070014 (GancinoDecoWomensBlueStrapMotherofPearlWatch) | 380.73 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 59.04 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGC030012 (CosmopolitanWomen'sSilverWatch) | 117.60 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VLC130016 (V-METALICONWOMEN'SBRONZEDIALWATCH) | 469.56 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 2 | SOQ070016 (FIREISLANDTealWatch) | 108.78 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCC060016 (VERSUSABBEYROADSSIPYELLOWGOLDBLUEDIALSS | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCC060016 (VERSUSABBEYROADSSIPYELLOWGOLDBLUEDIALSS | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQS030013 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWAT | 468.93 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 467.06 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 139.36 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |

# Stunring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | 132.30 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 82.91 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQU040015 (DYLOSMEDUSATWOTONEBRACELETWATCH) | 486.36 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOQ010015 (FIREISLANDWHITEWATCH) | 49.56 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 117.18 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWATC | 468.93 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 123.48 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWATC | 468.93 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCK060016 (KeyBiscayneWhite/GoldDialwithaWhiteLeatherStrap) | 139.36 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 149.42 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | V12010015 (HELLENYIUMLADYPINKDIALSSBRACELETWATCH) | 309.96 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VLB250016 (DayGlamChronographWatchwithBlackDialandWhiteStrap) | 380.73 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 115.97 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOY090016 (TOKYO_RWatch) | 49.56 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | 3C61000000 (ANGLEMen'sRedWatch) | 127.01 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQQ040015 (KRIOSWHITEDIALSSBRACELETWATCH) | 498.33 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWATC | 468.93 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGC020012 (CosmopolitanWomen'sBlueWatch) | 131.04 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOY040015 (TOKYO-RREDWATCH) | 49.56 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 149.08 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SGC070013 (CosmopolitanMen'sBlackWatch) | 147.42 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | M6Q99D008 S009 (WomensKriosBlackWatch) | 380.73 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCM040016 (V_VersusEyeletBROWNDIALBROWNSTRAP) | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 79.38 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 105.84 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 97.02 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VA7110014 (TheaWomensMotherofpearlWatch) | 380.73 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWATC | 468.93 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | VQT050015 (EONLADYMOPDIALSSBRACELETWATCH) | 645.33 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 88.20 |
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 88.20 |

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/19/2017 | 1831 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Credit Memo | 12/19/2017 | 1832 | SMI International | -1 | S66070016 (V_SHOREDITCHWatch) | -82.91 |
| Credit Memo | 12/19/2017 | 1832 | SMI International | -1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | -91.56 |
| Credit Memo | 12/19/2017 | 1832 | SMI International | -1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | -122.95 |
| Credit Memo | 12/19/2017 | 1832 | SMI International | -1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | -61.04 |
| Invoice | 12/20/2017 | 1833 | Ari Hoffman | 1 | VAS060016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 12/20/2017 | 1833 | Ari Hoffman | 1 | FG5010014 (BUCKLEBLACKWATCH) | 418.60 |
| Invoice | 12/20/2017 | 1834 | Contigo | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 390.60 |
| Invoice | 12/20/2017 | 1834 | Contigo | 1 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | 530.60 |
| Invoice | 12/21/2017 | 1835 | Contigo | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 250.60 |
| Invoice | 12/21/2017 | 1836 | Ari Hoffman | 1 | VAS060016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 12/22/2017 | 1837 | Contigo | 1 | VK7260015 (VersaceVanitasWatch) | 518.00 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 467.06 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCC060016 (VERSUSABBEYROADSSIPYELLOWGOLDBLUEDIALSS | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN- | 68.80 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOY040015 (TOKYO-RREDWATCH) | 49.56 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 126.75 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 109.19 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCC060016 (VERSUSABBEYROADSSIPYELLOWGOLDBLUEDIALSS | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 586.53 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 105.84 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCC020016 (VERSUSABBEYROADSTAINLESSSTEELWHITEDIALSS | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 97.02 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 167.58 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCC060016 (VERSUSABBEYROADSSIPYELLOWGOLDBLUEDIALSS | 98.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | VQM050015 (VANITASMICROWOMENSBLACKDIALIPRGBRACELET | 525.00 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOY090016 (TOKYO_RWatch) | 49.56 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN- | 68.80 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 97.87 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 149.08 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDI/ | 97.69 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBA110015 (GLOBESSIPYELLOWGOLDBLUEDIALBLUESTRAP) | 157.00 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 79.38 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | VQM010015 (VANITASMICROWOMENSBLACKWATCH) | 498.30 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | 3C70900000 (MensHollywoodWhiteWatch) | 107.64 |

# Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | VNA030014 (URBANGENTMen'sBlueWatch) | 919.99 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 92.90 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | FF3260015 (189833MMLIGHTBLUEDIALW/DIAMTWOTONEBRACELE | 586.53 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 139.36 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 71.43 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOY090016 (TOKYO_RWatch) | 49.56 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | F78LCQ9909 S099 (MensFerragamo1898BlackWatch) | 410.13 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 123.48 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 123.48 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 586.53 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 139.36 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | VK8020013 (DVONESKELETONCHRONOMen'sBlackWatch) | 1,670.55 |
| Invoice | 12/25/2017 | 1842 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 12/25/2017 | 1843 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 535.68 |
| Credit Memo | 12/25/2017 | 1844 | SMI International | -1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | -544.99 |
| Credit Memo | 12/25/2017 | 1845 | SMI International | -1 | I9Q81D9HI S702 (MystiqueBlack37.5mmWatch) | -1,485.37 |
| Credit Memo | 12/25/2017 | 1845 | SMI International | -1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | -130.80 |
| Credit Memo | 12/25/2017 | 1845 | SMI International | -1 | VQG030015 (V-HELIXSILVERDIALNUDEQUILTEDSTRAPWATCH) | -424.16 |
| Invoice | 12/26/2017 | 1838 | Contigo | 2 | F55LCQ75909 S113 (MensF-80BlackWatch) | 1,229.20 |
| Invoice | 12/26/2017 | 1838 | Contigo | 1 | FFM090016 (MEN'SFERRAGAMO1899GreyDIALWATCH) | 390.60 |
| Invoice | 12/26/2017 | 1838 | Contigo | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 502.60 |
| Invoice | 12/26/2017 | 1838 | Contigo | 1 | VAS100016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 12/26/2017 | 1839 | Ari Hoffman | 2 | FG5010014 (BUCKLEBLACKWATCH) | 837.20 |
| Invoice | 12/26/2017 | 1840 | Contigo | 1 | FFT030016 (MEN'SOUVERTUREBrownDIALWATCH) | 400.00 |
| Invoice | 12/26/2017 | 1841 | Ari Hoffman | 1 | FG5010014 (BUCKLEBLACKWATCH) | 418.60 |
| Invoice | 12/27/2017 | 1846 | Contigo | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 222.60 |
| Invoice | 12/27/2017 | 1846 | Contigo | 1 | FFQ020016 (1898Men'sBrownWatch) | 558.60 |
| Invoice | 12/27/2017 | 1846 | Contigo | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 502.60 |
| Invoice | 12/29/2017 | 1848 | Contigo | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 222.60 |
| Invoice | 12/29/2017 | 1848 | Contigo | 1 | 86Q953MD497 S702 (WomensDestinySpiritMotherOfPearlWatch) | 882.00 |
| Invoice | 12/29/2017 | | Ari Hoffman | 1 | FP1750016 (FERRAGAMOSALVATOREWATCH) | 418.60 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 123.48 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 88.20 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | FIG150016 (FERRAGAMOF80BLACKSTRAPWATCH) | 439.53 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VQT030015 (EONLADYMOPDIALGOLDCASEBURGUNDYSTRAPWAT | 586.53 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 115.41 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VLB250016 (DayGlamChronographWatchwithBlackDialandWhiteStrap) | 380.73 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 109.19 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | F63SBQ9509 S095 (Womens1898BlackWatch) | 410.13 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 97.87 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VQU040015 (DYLOSMEDUSATWOTONEBRACELETWATCH) | 486.36 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 83.16 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SH7030013 (TOKYOWomen'sSilverWatch) | 79.56 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VQQ020015 (KRIOSGOLDCASEWHITEDIALBURGUNDYALLI-PRINTS | 468.93 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | 3C63700000 (WomensTokyoWhiteWatch) | 119.54 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 01/01/2018 | 1853 | SMI International | 2 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 176.40 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 88.20 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 88.20 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCM090016 (V_VersusEyeletWHITEDIALWHITESTRAPIPYG) | 99.12 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCM070016 (V_VersusEyeletchampagneDIAL/STRAPIPYG) | 99.12 |
| Invoice | 01/01/2018 | 1853 | SMI International | 2 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 176.40 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | FI3020014 (IDILLIOMensMotherofpearlWatch) | 439.53 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | S73090016 (VersusWomen'sMiamiCrystalsGreenWatch) | 117.18 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 117.18 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 123.48 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VA8120014 (REVECHRONOMensSilverWatch) | 876.33 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOY080016 (TOKYO_RWatch) | 49.56 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 78.44 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SGW100016 (VersusWomen'sParisLightsPinkWatch) | 149.94 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SGW100016 (VersusWomen'sParisLightsPinkWatch) | 149.94 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 109.19 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SH7020013 (TOKYOWomen'sSilverWatch) | 71.40 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOM100016 (VersusWomen'sRoslynCuffBlackWatch) | 114.66 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |

# Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 467.06 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOY080016 (TOKYO_RWatch) | 49.56 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 105.84 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 117.18 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 79.38 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 177.15 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 586.53 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SGE020012 (ModaWomen'sBlackWatch) | 121.68 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | 132.30 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 586.53 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 326.76 |
| Invoice | 01/01/2018 | 1853 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 01/02/2018 | 1850 | Touch of Modern | 1 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 390.60 |
| Invoice | 01/02/2018 | 1850 | Touch of Modern | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 418.60 |
| Invoice | 01/02/2018 | 1850 | Touch of Modern | 1 | VCL040016 (V-Race3HWatchwithaWhiteDialandaBrownLeatherStrap) | 474.60 |
| Invoice | 01/02/2018 | 1850 | Touch of Modern | 1 | VNA010014 (URBANGENTMen'sBlackWatch) | 810.60 |
| Invoice | 01/02/2018 | 1850 | Touch of Modern | 1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWAT( | 446.60 |
| Invoice | 01/02/2018 | 1851 | Contigo | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 418.60 |
| Invoice | 01/02/2018 | 1851 | Contigo | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 250.60 |
| Invoice | 01/02/2018 | 1851 | Contigo | 1 | VLA080014 (V-SIGNATUREWomen'sBlueWatch) | 446.60 |
| Invoice | 01/02/2018 | 1851 | Contigo | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 418.60 |
| Invoice | 01/02/2018 | 1851 | Contigo | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 222.60 |
| Invoice | 01/02/2018 | 1851 | Contigo | 1 | VQI020015 (DYLOSAUTODAY/DATETWOTONECASESILVERDIALBR | 754.60 |
| Invoice | 01/02/2018 | 1852 | Ari Hoffman | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 01/02/2018 | 1852 | Ari Hoffman | 1 | FIB030015 (INTRECCIOSILVERDIALW/PINKTOPAZBEZEL,FUCSHIA! | 418.60 |
| Invoice | 01/03/2018 | 1854 | Danny Israel | 1 | FI0900016 (FERRAGAMOVEGAWATCH) | 390.60 |
| Invoice | 01/03/2018 | 1855 | ebay | 2 | FIG140016 (FERRAGAMOF80REDSTRAPWATCH) | 679.40 |
| Invoice | 01/03/2018 | 1855 | ebay | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 406.00 |
| Invoice | 01/03/2018 | 1855 | ebay | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 406.00 |
| Invoice | 01/03/2018 | 1855 | ebay | 1 | FG3040014 (GANCINODECOWomen'sMotherofpearlWatch) | 1,069.44 |
| Invoice | 01/04/2018 | 1856 | Jerry Silverman | 1 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 418.50 |
| Invoice | 01/05/2018 | 1857 | Ari Hoffman | 2 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 781.20 |
| Invoice | 01/05/2018 | 1857 | Ari Hoffman | 1 | FI1020014 (VEGAWomensBrownWatch) | 390.60 |
| Invoice | 01/08/2018 | 1858 | Contigo | 1 | 86Q961MD497 S455 (DESTINYPRECIOUSMotherOfPearl40mmWatch | 1,061.20 |
| Invoice | 01/08/2018 | 1858 | Contigo | 1 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 278.60 |
| Invoice | 01/08/2018 | 1858 | Contigo | 1 | VQF040015 (DV-25LILACDIALW/4DIAMSLILACLEATHERSTRAPWAT( | 558.60 |
| Invoice | 01/08/2018 | 1859 | Ari Hoffman | 1 | VCL020016 (V-Race3HWatchwithaBlackDialandaBlackLeatherStrap) | 474.60 |
| Invoice | 01/09/2018 | 1860 | Contigo | 1 | FIN010016 (SYMPHONIEBLACKWATCH) | 250.60 |
| Invoice | 01/09/2018 | 1860 | Contigo | 1 | FFM120016 (MEN'SFERRAGAMO1899GreyDIALWATCH) | 446.60 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | 821.52 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTR/ | 747.86 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 68.80 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 586.53 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 83.16 |

## Transaction Detail By Account

### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VA8120014 (REVECHRONOMensSilverWatch) | 645.33 |
| Invoice | 01/09/2018 | 1861 | SMI International | 3 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 224.28 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBA100015 (GLOBESSIPROSEGOLDBLACKDIALBLACKSTRAP) | 157.00 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 54.60 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 514.80 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VFH140014 (VenusWomen'sPurpleWatch) | 309.96 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 139.36 |
| Invoice | 01/09/2018 | 1861 | SMI International | 11 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 600.60 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | F63SBQ9509 S095 (Womens1898BlackWatch) | 410.13 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 326.76 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VA8120014 (REVECHRONOMensSilverWatch) | 656.35 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOM100016 (Versus Women'sRoslynCuffBlackWatch) | 83.16 |
| Invoice | 01/09/2018 | 1861 | SMI International | 5 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 273.00 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | 132.30 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTR/ | 671.16 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQE070015 (VersaceKhaiWatch) | 377.16 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQE070015 (VersaceKhaiWatch) | 377.16 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3260015 (189833MMLIGHTBLUEDIALW/DIAMTWOTONEBRACELE | 586.53 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCM070016 (V_VersusEyeletchampagneDIAL/STRAPIPYG) | 99.12 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCM060016 (V_VersusEyeletREDDIALREDSTRAPIPYG) | 105.84 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 109.19 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FIZ100015 (FERRAGAMOSIGNATUREPINKWATCH) | 738.36 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SGW090016 (VersusWomen'sParisLightsBeigeWatch) | 149.94 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VAO050016 (VANITASCERAMICWOMEN'SBLACKDIALWATCH) | 762.93 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | 3C72800000 (Watch) | 58.46 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 326.76 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | 29G70D009 S009 (V-RACEBlack46mmWatch) | 570.36 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VAK020016 (V-RACEDIVERMEN'SBLUEDIALWATCH) | 502.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | 351.54 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | 704.34 |

## Stunrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | F55LCQ75909S113 (112-4318766-5341867) | 553.14 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SGE020012 (ModaWomen'sBlackWatch) | 63.34 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VAQ040016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 376.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VR6010014 (COSMOSBLACK/IPYGBALLPOINTPEN) | 67.15 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | 714.40 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SQ1120015 (SERTIE2HBLACKWATCHW/IPRGACCENT) | 54.57 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VK8010013 (DVONESKELETONCHRONOMen'sBlackWatch) | 1,404.04 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/09/2018 | 1861 | SMI International | 2 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 194.04 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOS050015 (SERTIEMULTICHAMPAGNEDIALBROWNSTRAPWATCI | 59.44 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SF7020014 (MiamiWomensBlackWatch) | 69.18 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VK8020013 (DVONESKELETONCHRONOMen'sBlackWatch) | 1,350.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 117.18 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 01/09/2018 | 1861 | SMI International | 2 | FIG140016 (FERRAGAMOF80REDSTRAPWATCH) | 602.28 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTR/ | 578.34 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 117.18 |
| Invoice | 01/09/2018 | 1861 | SMI International | 1 | F55LCQ75909S113 (112-4318766-5341867) | 662.76 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | FG3070014 (GancinoDecoWomensBlueStrapMotherofPearlWatch) | -385.73 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | VQS030015 (BUSINESSWHITEDIALGOLDCASEBROWNSTRAPWATC | -473.93 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | SOY040015 (TOKYO-RREDWATCH) | -44.47 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | -128.62 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | FI3020014 (IDILLIOMensMotherofpearlWatch) | -409.04 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | -55.37 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | -78.48 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | VLB250016 (DayGlamChronographWatchwithBlackDialandWhiteStrap) | -347.72 |
| Credit Memo | 01/09/2018 | 1862 | SMI International | -1 | SOQ070016 (FIREISLANDTealWatch) | -51.45 |
| Invoice | 01/11/2018 | 1863 | Contigo | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 390.60 |
| Invoice | 01/12/2018 | 1864 | Contigo | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 502.60 |
| Invoice | 01/15/2018 | 1865 | Contigo | 1 | FE2060016 (WOMEN'SCuoreSilverDIALWATCH) | 502.60 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 240.90 |

**Sterling Gold**
**Transaction Detail By Account**
All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETW | 569.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 306.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 4 | DV25ROUNDWOMEN'SMOPDIALWATCH) | 1,403.60 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 569.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VLB010014 (DayGlamWomen'sMotherofpearlWatch) | 372.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VQC030015 (DYLOSCHRONOMENSTWOTONEWATCH) | 1,009.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VQE050015 (KHAIBLACKDIALIPRGBRACELETWATCH) | 877.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VQQ050015 (KRIOSBLACKDIALSSBRACELETWATCH) | 745.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQQ010015 (KRIOSSSCASEWHITEDIALBLACKALLI-PRINTSTRAP) | 306.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VNC050014 (LedaWomen'sSilverWatch) | 854.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VNC060014 (LedaWomen'sGoldWatch) | 613.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | I9Q99D1HI S001 (MystiqueSilver36mmWatch) | 306.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VFG130015 (MYSTIQUESPORTCHRONOWHITEDIALTWOTONEBRA | 1,448.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAN030016 (OLYMPOWOMEN'SBLACKDIALWATCH) | 416.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQZ100015 (REVECHRONO46MMWHITEDIALIPRGBRACELETWATC | 658.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VK7200014 (VanitasPreciousSilverWatch) | 921.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 438.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 789.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 789.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | 92QCS1D497 S001 (WomensReveMotherOfPearlWatch) | 495.00 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | 95CCS9D008 SC09 (ReveBlack39mmWatch) | 438.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | I9Q99D1HI S099 (MystiqueSilver38mmWatch) | 1,155.00 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | M6Q60D008 S060 (KriosBlack37mmWatch) | 1,250.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | V10040015 (APOLLOWHITEDIALIP2NBEZBLACKSTRAPWATCH) | 394.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | V10070015 (APOLLOWHITEDIALIPYGTWOTONEBRACELETWATCH | 438.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAG030016 (DYLOSMEN'SBLUEDIALWATCH) | 570.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAH020016 (V-RACESPORTMEN'SBLACKDIALWATCH) | 482.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAH070016 (V-RACESPORTMEN'SBLACKDIALWATCH) | 526.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 481.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 613.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VAJ020016 (REVECHRONOWOMEN'SMOPDIALWATCH) | 745.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VAJ030016 (REVECHRONOWOMEN'SMOPDIALWATCH) | 745.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAK020016 (V-RACEDIVERMEN'SBLUEDIALWATCH) | 438.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAK050016 (V-RACEDIVERMEN'SGREYDIALWATCH) | 438.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 1,052.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAN010016 (OLYMPOWOMEN'SPINKDIALWATCH) | 350.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAO020016 (VANITASCERAMICWOMEN'SBLACKDIALWATCH) | 460.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAO030016 (VANITASCERAMICWOMEN'SWHITEDIALWATCH) | 526.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAQ050016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 416.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VAQ060016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 789.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VAS030016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 438.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VCL030016 (V-Race3HWatchwithaWhiteDialandaBlackLeatherStrap) | 745.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VDB050015 (V-RAYBLACKDIALSSBRACELETWATCH) | 877.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VDB060015 (V-RAYCHRONOBLUEDIALIPRGBRACELETWATCH) | 1,514.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VFH060013 (Venus38mmWatch) | 803.00 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VK7010013 (VANITASWOMENSWHITEWATCH) | 394.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VK7030013 (VanitasWomensBlackWatch) | 1,184.70 |

# Stuhrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VK7250015 (VANITASBLACKDIALIPRGQUILTEDBRACELETWATCH) | 1,382.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 306.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VLB280016 (StainlessSteelCase/BlackDial,BlackStrap) | 854.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VLB300016 (TwoToneCase,MotherofPearlDial,withWhiteLeatherStrap | 921.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VQD030015 (DYLOSLADYIPYGCASEWITHDIAMSBLACKSTRAPWAT | 745.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQD140016 (DYLOSLADYWOMEN'SBLUEDIALWATCH) | 350.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VQG040015 (V-HELIXBLACKDIAL,IPRGCASE,BLACKQUILTEDLEATH | 986.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQI010015 (DYLOSAUTODAY/DATEBLACKWATCH) | 570.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQM020015 (VANITASMICROWOMENSWHITEWATCH) | 372.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQO070015 (DESTINYPRECIOUSYELLOWSTONESGOLDBRACELET | 988.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VQP060015 (V-RACE3HANDSSSCASESILVERDIALSSBRACELETWA | 789.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VQQ060015 (KRIOSWHITEDIALGOLDBRACELETWATCH) | 833.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQS060015 (BUSINESSWHITEDIALGOLDBRACELETWATCH) | 416.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQU010015 (DYLOSMEDUSAWHITELEATHERSTRAPWATCH) | 372.90 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 3 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 1,118.70 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 2 | VQV020015 (VENUSREDTOPAZBLUEDIALBLUESTRAPWATCH) | 613.80 |
| Invoice | 01/15/2018 | 1866 | TWI watches | 1 | VQV030015 (VENUSREDTOPAZWHITEDIALWHITESTRAPWATCH) | 372.90 |
| Invoice | 01/15/2018 | 1867 | Ari Hoffman | 1 | VAH070016 (V-RACESPORTMEN'SBLACKDIALWATCH) | 670.60 |
| Invoice | 01/15/2018 | 1867 | Ari Hoffman | 1 | V10090015 (APOLLOWHITEDIALIPRGBRACELETWATCH) | 558.60 |
| Invoice | 01/15/2018 | 1867 | Ari Hoffman | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 01/15/2018 | 1868 | Danny Israel | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 502.60 |
| Invoice | 01/15/2018 | 1869 | MySale | 1 | FAP020016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 268.65 |
| Invoice | 01/15/2018 | 1869 | MySale | 1 | FF3220015 (1898RUSTDIAL&NYLONSTRAPWATCH) | 362.70 |
| Invoice | 01/15/2018 | 1869 | MySale | 1 | FF3240015 (189840MMLIGHTBLUEDIALW/TWOTONEBRACELETWA | 362.70 |
| Invoice | 01/15/2018 | 1869 | MySale | 1 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 591.30 |
| Invoice | 01/15/2018 | 1869 | MySale | 2 | VQD030015 (DYLOSLADYIPYGCASEWITHDIAMSBLACKSTRAPWAT | 915.30 |
| Invoice | 01/15/2018 | 1869 | MySale | | Discount | -150.04 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FII020015 (GANCINOBRACELETBROWNDIALW/GOLDIPCASE,BROV | 321.93 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 570.36 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTRA | 682.08 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VQL010015 (V-METALICONTWOTONEDIALBROWNLEATHERSTRAP | 498.33 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VR6010014 (COSMOSBLACK/IPYGBALLPOINTPEN) | 199.75 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VLC120016 (V-METALICONWOMEN'SSILVERDIALWATCH) | 388.18 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 326.76 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |

| Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | Q5C79D009 S009 (NewREVE68CPLD+STLD/BLACKWATCH) | 557.13 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 68.80 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FII020015 (GANCINOBRACELETBROWNDIALW/GOLDIPCASE,BROV | 321.93 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 109.19 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | M6Q99D008S009 (112-8162481-9033811) | 380.73 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOQ060015 (FIREISLANDYELLOWWATCH) | 49.56 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 139.36 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 570.36 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 99.12 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VFF030013 (DAFNESilver33mmWatch) | 527.73 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | S73090016 (VersusWomen'sMiamiCrystalsGreenWatch) | 117.18 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAl | 132.30 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBA130015 (GLOBESTAINLESSSTEELSILVERDIALBLACKSTRAP) | 139.36 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VAK020016 (V-RACEDIVERMEN'SBLUEDIALWATCH) | 650.07 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | F55LCQ75909S113 (112-4318766-5341867) | 662.76 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | m8c60d008 s009 (CharacterBlack42.5mmWatch) | 525.44 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 498.33 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 104.08 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 01/16/2018 | 1870 | SMI International | 2 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 137.60 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 123.48 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN- | 68.80 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIAL[YGCASEBLACKSTRAPA | 671.16 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VAQ040016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 439.53 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 119.25 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN- | 68.80 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SCK090016 (KeyBiscayneWatchwithaBlue/GoldDialandaBlueLeatherStr | 139.36 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 88.20 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 326.76 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.33 |
| Invoice | 01/16/2018 | 1870 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 587.16 |
| Invoice | 01/18/2018 | 772 | Contigo | 1 | VQN030015 (CHARACTERCHRONOWHITEDIALBLACKSTRAPWATC | 698.60 |
| Invoice | 01/18/2018 | 772 | Contigo | 1 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 306.60 |

## Stunrring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/18/2018 | 772 | Contigo | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 390.60 |
| Invoice | 01/18/2018 | 772 | Contigo | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 502.60 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | AL13LBQ809A999 (MensTokyoBlackWatch) | 62.10 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | S22010016 (MadisonSilverdialSSGreyStrapversuswatch) | 114.75 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 106.65 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 128.25 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SBA030014 (GlobeMen'sBlackWatch) | 106.65 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 105.30 |
| Invoice | 01/22/2018 | 773 | MySale | 3 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 182.25 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SCC020016 (VERSUSABBEYROADSTAINLESSSTEELWHITEDIALSS | 121.50 |
| Invoice | 01/22/2018 | 773 | MySale | 6 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 405.00 |
| Invoice | 01/22/2018 | 773 | MySale | 4 | SCF020016 (VersusLogoWatch) | 189.00 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 79.65 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 67.50 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 67.50 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SCK040016 (KeyBiscayneLightBlue/SilverDialwithaLightBlueStrap) | 94.50 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 106.65 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 74.25 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SCM090016 (V_VersusEyeletWHITEDIALWHITESTRAPIPYG) | 81.00 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SF7080015 (MIAMISTAINLESSSTEELBLACKDIALBLACKSTRAP) | 90.45 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SGE010012 (ModaWomen'sPinkWatch) | 70.20 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SGO200016 (VersusWomen'sAgadirSilverWatch) | 94.50 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SGO220016 (VersusWomen'sAgadirBlueWatch) | 189.00 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 106.65 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 79.65 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 114.75 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SGW100016 (VersusWomen'sParisLightsPinkWatch) | 114.75 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 47.25 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 121.50 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SO6080014 (LessWomen'sGreenWatch) | 47.25 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 162.00 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 81.00 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 94.50 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 60.75 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 94.50 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 52.65 |
| Invoice | 01/22/2018 | 773 | MySale | 14 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN | 737.10 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOM010015 (ROSLYNWHITEWATCH) | 47.25 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 94.50 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOM130016 (VersusWomen'sRoslynCuffBlueWatch) | 94.50 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SOQ030015 (FIREISLANDPINKWATCH) | 51.30 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SOQ060015 (FIREISLANDYELLOWWATCH) | 51.30 |
| Invoice | 01/22/2018 | 773 | MySale | 3 | SOQ070016 (FIREISLANDTealWatch) | 76.95 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 60.75 |
| Invoice | 01/22/2018 | 773 | MySale | 7 | SOY040015 (TOKYO-RREDWATCH) | 179.55 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SOY080016 (TOKYO_RWatch) | 51.30 |
| Invoice | 01/22/2018 | 773 | MySale | 13 | SOY090016 (TOKYO_RWatch) | 333.45 |

| Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|
| Invoice | 01/22/2018 | 773 | MySale | 9 | SOY100016 (TOKYO_RWatch) | 230.85 |
| Invoice | 01/22/2018 | 773 | MySale | 15 | SOY110016 (TOKYO_RWatch) | 384.75 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SP8190015 (LOGOBLACKDIALSSBRACELETWATCH) | 60.75 |
| Invoice | 01/22/2018 | 773 | MySale | 2 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 135.00 |
| Invoice | 01/22/2018 | 773 | MySale | 1 | SQ1110015 (SERTIE2HWHITEWATCHW/IPRGACCENT) | 60.75 |
| Invoice | 01/22/2018 | 774 | Contigo | 1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | 782.60 |
| Invoice | 01/22/2018 | 774 | Contigo | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 334.60 |
| Invoice | 01/22/2018 | 775 | Ari Hoffman | 1 | V10090015 (APOLLOWHITEDIALIPRGBRACELETWATCH) | 558.60 |
| Invoice | 01/22/2018 | 776 | Ari Hoffman | 1 | VQE110016 (KHAIWOMEN'SWHITEDIALWATCH) | 474.60 |
| Invoice | 01/22/2018 | 777 | Massdrop | 2 | VNA010014 (URBANGENTMen'sBlackWatch) | 1,563.30 |
| Invoice | 01/22/2018 | 773 | MySale | | Discount | -381.83 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 326.76 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | VQR010015 (MYSTIQUEFOULARDWHITEDIALWHITESTRAPWATCH | 557.13 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 01/23/2018 | 780 | SMi International | 2 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 653.52 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | F63SBQ9509 S095 (Womens1898BlackWatch) | 410.13 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 105.84 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 123.48 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 167.58 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 509.35 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | VA8120014 (REVECHRONOMensSilverWatch) | 534.70 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | VDB010014 (V-RayMen'sSilverWatch) | 498.58 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | 3C72300000 (WomensSertieWhiteWatch) | 65.77 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 109.19 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SOQ060015 (FIREISLANDYELLOWWATCH) | 49.56 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | VQT050015 (EONLADYMOPDIALSSBRACELETWATCH) | 645.33 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 105.84 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 462.00 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SOE020014 (BRICKELLBLACKDIALSSBRACELET) | 59.44 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 61.74 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | 821.52 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FIZ100015 (FERRAGAMOSIGNATUREPINKWATCH) | 656.50 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 88.20 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 109.19 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | SGW090016 (VersusWomen'sParisLightsBeigeWatch) | 149.94 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/23/2018 | 780 | SMi International | 1 | FIC040015 (INTRECCIOSILVERDIALTWOTONEBRACELETW/INTERC | 351.54 |

# Stuhring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/23/2018 | 780 | SMI International | 1 | VQC090016 (DYLOSCHRONOMEN'SBLUEDIALWATCH) | 578.34 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 61.74 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 427.14 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SOM100016 (VersusWomen'sRoslynCuffBlackWatch) | 114.66 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 97.75 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 97.02 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | 29G98D535S009 (111-8028625-9363413) | 452.34 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SOQ070016 (FIREISLANDTealWatch) | 49.56 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 149.94 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 123.48 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SGM110014 (TOKYOMen'sRedWatch) | 63.00 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | VLC120016 (V-METALICONWOMEN'SSILVERDIALWATCH) | 351.54 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 109.19 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 01/23/2018 | 780 | SMI International | 1 | S72050016 (VersusWomen'sMiamiRedWatch) | 110.25 |
| Credit Memo | 01/23/2018 | 781 | SMI International | -1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | -121.64 |
| Credit Memo | 01/23/2018 | 781 | SMI International | -1 | VNA030014 (URBANGENTMen'sBlueWatch) | -824.00 |
| Credit Memo | 01/23/2018 | 781 | SMI International | -1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | -121.64 |
| Credit Memo | 01/23/2018 | 781 | SMI International | -1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | -567.80 |
| Credit Memo | 01/23/2018 | 781 | SMI International | -1 | FIZ060015 (FERRAGAMOSIGNATUREBLACKWATCH) | -613.40 |
| Credit Memo | 01/23/2018 | 781 | SMI International | -1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | -444.32 |
| Credit Memo | 01/23/2018 | 781 | SMI International | -1 | VAQ040016 (VERSACEWOMEN'SPERPETUELLEWATCH) | -404.00 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | VAG020016 (DYLOSMEN'SBLACKDIALWATCH) | 648.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 362.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 310.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 414.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 362.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 3 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 620.10 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 362.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | VQT050015 (EONLADYMOPDIALSSBRACELETWATCH) | 570.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 1 | FG5010014 (BUCKLEBLACKWATCH) | 388.70 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 5 | VAN040016 (OLYMPOWOMEN'SREDDIALWATCH) | 2,463.50 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 8 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 3,109.60 |
| Invoice | 01/24/2018 | 778 | Khan Linh Tran | 3 | V12050016 (HellenyiumGreenwatch) | 1,010.10 |
| Invoice | 01/24/2018 | 779 | Contigo | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 390.60 |
| Invoice | 01/25/2018 | 784 | Ari Hoffman | 1 | V10090015 (APOLLOWHITEDIALIPRGBRACELETWATCH) | 558.60 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | FG5060016 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 90.64 |

## Transaction Detail By Account

### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 96.42 |
| Invoice | 01/28/2018 | 788 | SMI International | 3 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 418.08 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 88.20 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 71.40 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 102.90 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 376.74 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 71.40 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | 3C72100000 (WomensSertiePurpleWatch) | 70.56 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCF040016 (VersusLogoWatch) | 63.00 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCK050016 (KeyBiscayneBlack/GoldDialwithaBlackStrap) | 116.13 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 73.50 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 90.64 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SOM040015 (ROSLYNWHITEWATCHW/IPYGACCENT) | 57.33 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | VAM060016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 1,086.33 |
| Invoice | 01/28/2018 | 788 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 73.50 |
| Credit Memo | 01/28/2018 | 789 | SMI International | -8 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | -441.80 |
| Invoice | 01/29/2018 | 785 | Contigo | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 334.60 |
| Invoice | 01/29/2018 | 785 | Contigo | 1 | FIN020015 (SYMPHONIEBEIGEWATCH) | 306.60 |
| Invoice | 01/29/2018 | 785 | Contigo | 1 | VAS100016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 01/29/2018 | 786 | Ari Hoffman | 1 | VAS060016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 01/29/2018 | 787 | TWI watches | 1 | FF5950015 (GANCINOSPARKLINGBLACKSTONESSSBRACELETWA | 327.83 |
| Invoice | 01/29/2018 | 787 | TWI watches | 5 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 1,874.13 |
| Invoice | 01/29/2018 | 787 | TWI watches | 3 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 983.48 |
| Invoice | 01/29/2018 | 787 | TWI watches | 21 | FG5060014 (BUCKLEWomen'sBrownWatch) | 7,377.83 |
| Invoice | 01/29/2018 | 787 | TWI watches | 20 | FIH010015 (F-80CHRONOBLACKWATCH) | 7,026.50 |
| Invoice | 01/29/2018 | 787 | TWI watches | 1 | VAG020016 (DYLOSMEN'SBLACKDIALWATCH) | 586.33 |
| Invoice | 01/29/2018 | 787 | TWI watches | 1 | VAG030016 (DYLOSMEN'SBLUEDIALWATCH) | 609.83 |
| Invoice | 01/29/2018 | 787 | TWI watches | 8 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 2,622.60 |
| Invoice | 01/29/2018 | 787 | TWI watches | 10 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 3,278.25 |
| Invoice | 01/29/2018 | 787 | TWI watches | 3 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 983.48 |
| Invoice | 01/29/2018 | 787 | TWI watches | 2 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 749.65 |

**Stuhrling Outlet**

# Transaction Detail By Account

## All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 01/29/2018 | 787 | TWI watches | 2 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 749.65 |
| Invoice | 01/29/2018 | 787 | TWI watches | 2 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 655.65 |
| Invoice | 01/29/2018 | 787 | TWI watches | 1 | VQM020015 (VANITASMICROWOMENSWHITEWATCH) | 398.33 |
| Invoice | 01/29/2018 | 787 | TWI watches | 1 | FIC030015 (INTRECCIOBLACKDIAL&STRAPW/INTERCHANGEABLE | 327.83 |
| Invoice | 01/31/2018 | 790 | Jerry Silverman | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEL | 418.50 |
| Invoice | 01/31/2018 | 791 | Contigo | 1 | FE2060016 (WOMEN'SCuoreSilverDIALWATCH) | 502.60 |
| Invoice | 01/31/2018 | 791 | Contigo | 1 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 306.60 |
| Invoice | 02/01/2018 | 792 | Ari Hoffman | 1 | VAS060016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 02/01/2018 | 792 | Ari Hoffman | 1 | F77LCQ9502 S095 (Mens1dilioSilverWatch) | 474.60 |
| Invoice | 02/06/2018 | 793 | Contigo | 1 | FCH050016 (FERRAGAMOIDILLIOWATCH) | 474.60 |
| Invoice | 02/06/2018 | 794 | Ari Hoffman | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 390.60 |
| Invoice | 02/06/2018 | 794 | Ari Hoffman | 1 | FBG020016 (FERRAGAMO1898WATCH) | 474.60 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGM140014 (TOKYOWomen'sBlackWatch) | 66.15 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VQM100016 (MICROVANITASWOMEN'SBLACKDIALWATCH) | 586.53 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VQZ010015 (REVECHRONO46MMBLACKDIALBLACKSTRAPWATCH) | 615.93 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 432.60 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOM150016 (VersusWomen'sRoslynCuffGoldWatch) | 102.90 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGL020013 (SohoWOMEN'SBlueWatch) | 82.32 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 587.16 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 71.40 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VQQ040015 (KRIOSWHITEDIALSSBRACELETWATCH) | 498.33 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | FF3820015 (1898CHRONOSILVERDIALBROWNSTRAPWATCH) | 452.59 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | 553.56 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VA7090014 (THEAWomen'sGoldWatch) | 792.33 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 587.16 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | F63SBQ9509 S095 (Womens1898BlackWatch) | 410.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK010016 (KeyBiscayneBlackandSilverDialwithBlackLeatherStrap) | 102.90 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | S72070016 (VersusWomen'sMiamiBeigeWatch) | 110.25 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SH7010013 (TOKYOWomen'sSilverWatch) | 54.60 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOY040015 (TOKYO-RREDWATCH) | 54.60 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 88.20 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK050016 (KeyBiscayneBlack/GoldDialwithaBlackStrap) | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 102.90 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |

**Scanning Outlet**

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|
| Invoice | 02/06/2018 | 796 | SMI International | 1 | 3C72100000 (WomensSertiePurpleWatch) | 70.56 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK050016 (KeyBiscayneBlack/GoldDialwithaBlackStrap) | 125.86 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 88.20 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTRA | 671.16 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 124.95 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTRA | 671.16 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VQC070015 (VersaceDilosWatch) | 460.72 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCF020016 (VersusLogoWatch) | 54.60 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 83.07 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 71.40 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 80.85 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGW100016 (VersusWomen'sParisLightsPinkWatch) | 124.95 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK050016 (KeyBiscayneBlack/GoldDialwithaBlackStrap) | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VAQ020016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 439.53 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 432.60 |
| Invoice | 02/06/2018 | 796 | SMI International | 2 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 147.00 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 92.40 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOM040015 (ROSLYNWHITEWATCHW/IPYGACCENT) | 57.33 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 88.20 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCM090016 (V_VersusEyeletWHITEDIALWHITESTRAPIPYG) | 88.20 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 568.68 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | S24030016 (ManhassetL.bluedialSSbraceletVersuswatch) | 110.25 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 2 | SCI020016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDREDDIALF | 147.00 |

# Stuhrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 83.14 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | 3C72100000 (WomensSertiePurpleWatch) | 70.56 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 587.16 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 76.56 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 121.24 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 73.50 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOJ100015 (BAYSIDE38mmSSIPROSEGOLDGOLDDIALSSIPRGBRA | 66.15 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 116.13 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 102.90 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | SOQ030015 (FIREISLANDPINKWATCH) | 54.60 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | 3C66300000 (VersusGoldAlumini) | 91.14 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 581.00 |
| Invoice | 02/06/2018 | 796 | SMI International | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 116.13 |
| Invoice | 02/07/2018 | 795 | Contigo | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 390.60 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | VQT050015 (EONLADYMOPDIALSSBRACELETWATCH) | -630.80 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | -126.44 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | FG5060014 (BUCKLEWomen'sBrownWatch) | -349.40 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | S72050016 (VersusWomen'sMiamiRedWatch) | -104.64 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | -164.60 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | FIZ100015 (FERRAGAMOSIGNATUREPINKWATCH) | -726.56 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | VLC130016 (V-METALICONWOMEN'SBRONZEDIALWATCH) | -474.56 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | -76.74 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | -38.15 |
| Credit Memo | 02/07/2018 | 797 | SMI International | -1 | F55LCQ75909 S113 (MensF-80BlackWatch) | -102.90 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 1 | CLB6188 BLK (BlackPen) | 57.71 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 1 | CLB6188 WHT (WhitePen) | 230.84 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 8 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 916.40 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 7 | VR9030015 (OLYMPIAIPYGPEN) | 1,167.25 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 4 | VS1010015 (VANITASWHITE/IPYGPEN) | 458.20 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 1 | VS1030015 (VANITASRED/IPYGPEN) | 114.55 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 5 | VS1050015 (VANITASWHITE/IPYGPENW/IPYGCAP) | 652.50 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 3 | VS1060015 (VANITASBLACK/IPYGPENW/IPYGCAP) | 391.50 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 3 | VS1070015 (VANITASIPYGPEN) | 413.25 |
| Invoice | 02/07/2018 | 798 | Touch of Modern | 1 | VS1100015 (VANITASSILVERPENW/IPYGACCENT) | 130.50 |
| Invoice | 02/08/2018 | 799 | Contigo | 1 | VAS070016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 02/09/2018 | 800 | Contigo | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 334.60 |
| Invoice | 02/12/2018 | 801 | Contigo | 1 | FP1730016 (FerragamoSalvatoreWatch) | 474.60 |
| Invoice | 02/12/2018 | 802 | TWI watches | 1 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 327.83 |
| Invoice | 02/12/2018 | 802 | TWI watches | 2 | FG3040014 (GANCINODECOWomen'sMotherofpearlWatch) | 937.65 |
| Invoice | 02/12/2018 | 802 | TWI watches | 1 | FG5030014 (BUCKLEWomensBeigeWatch) | 280.83 |
| Invoice | 02/12/2018 | 802 | TWI watches | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 280.83 |
| Invoice | 02/12/2018 | 802 | TWI watches | 2 | FIC020015 (INTRECCIOSILVERDIALSSBRACELETW/INTERCHANGE | 608.65 |
| Invoice | 02/12/2018 | 802 | TWI watches | 2 | FIF020015 (F-80SILVERDIALBLACKRUBBERSTRAPWATCH) | 702.65 |

**Stanning Outlet**

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 02/12/2018 | 802 | TWI watches | 1 | FIF030015 (F-80BLUEDIALSSBRACELETWATCH) | 351.33 |
| Invoice | 02/12/2018 | 802 | TWI watches | 3 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 842.48 |
| Invoice | 02/12/2018 | 802 | TWI watches | 3 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETW | 912.98 |
| Invoice | 02/12/2018 | 802 | TWI watches | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 257.33 |
| Invoice | 02/12/2018 | 802 | TWI watches | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 327.83 |
| Invoice | 02/12/2018 | 802 | TWI watches | 2 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 608.65 |
| Invoice | 02/12/2018 | 802 | TWI watches | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 327.83 |
| Invoice | 02/13/2018 | 803 | Contigo | 2 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 669.20 |
| Invoice | 02/13/2018 | 803 | Contigo | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 502.60 |
| Invoice | 02/13/2018 | 804 | TWI watches | 5 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 1,521.63 |
| Invoice | 02/13/2018 | 804 | TWI watches | 3 | FIC020015 (INTRECCIOSILVERDIALSSBRACELETW/INTERCHANGE | 912.98 |
| Invoice | 02/13/2018 | 804 | TWI watches | 5 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 1,639.13 |
| Invoice | 02/13/2018 | 804 | TWI watches | 1 | FIC030015 (INTRECCIOBLACKDIAL&STRAPW/INTERCHANGEABLE | 327.83 |
| Invoice | 02/13/2018 | 804 | TWI watches | 2 | FII030015 (GANCINOBRACELETBLACKDIALW/GOLDIPCASE,FUCSH | 514.65 |
| Invoice | 02/13/2018 | 804 | TWI watches | 1 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 257.33 |
| Invoice | 02/14/2018 | 805 | Contigo | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 390.60 |
| Invoice | 02/14/2018 | 805 | Contigo | 1 | VLA080014 (V-SIGNATUREWomen'sBlueWatch) | 446.60 |
| Invoice | 02/14/2018 | 806 | MySale | 3 | CLB6188 WHT (WhitePen) | 173.13 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | 376.65 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | FF3060013 (FERRAGAMO1898Women'sBrownWatch) | 284.70 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | FG5010014 (BUCKLEBLACKWATCH) | 403.65 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | FI0920015 (VEGA38MMSILVERDIALIPYGBRACELETWATCH) | 403.65 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | VAQ080016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 511.65 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | VK7090013 (VanitasWomen'sWhiteWatchw/Diams) | 1,078.65 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | VQV090015 (VENUSREDTOPAZIPRGBRACELETWATCH) | 518.70 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 114.55 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | VR9030015 (OLYMPIAIPYGPEN) | 166.75 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | VS1060015 (VANITASBLACK/IPYGPENW/IPYGCAP) | 130.50 |
| Invoice | 02/14/2018 | 806 | MySale | 1 | VS1070015 (VANITASIPYGPEN) | 137.75 |
| Invoice | 02/14/2018 | 807 | TWI watches | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 280.83 |
| Invoice | 02/14/2018 | 807 | TWI watches | 1 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 398.33 |
| Invoice | 02/14/2018 | 806 | MySale | | Discount | -258.02 |
| Invoice | 02/15/2018 | 808 | Contigo | 2 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 781.20 |
| Invoice | 02/15/2018 | 808 | Contigo | 1 | VQN010015 (CHARACTERCHRONOBLUEDIALBLACKSTRAPWATCH | 670.60 |
| Invoice | 02/16/2018 | 809 | Contigo | 1 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 306.60 |
| Invoice | 02/19/2018 | 810 | Contigo | 1 | VLA010014 (V-SIGNATUREWomen'sWhiteWatch) | 390.60 |
| Invoice | 02/19/2018 | 810 | Contigo | 1 | VAS070016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 02/19/2018 | 811 | Ari Hoffman | 1 | FI1020014 (VEGAWomensBrownWatch) | 390.60 |
| Invoice | 02/20/2018 | 812 | Contigo | 1 | FFM080016 (MEN'SFERRAGAMO1899BlackDIALWATCH) | 446.60 |
| Invoice | 02/21/2018 | 813 | Ari Hoffman | 1 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 474.60 |
| Invoice | 02/21/2018 | 814 | MySale | 3 | 3C61000000 (ANGLEMen'sRedWatch) | 97.20 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | S22090016 (MadisonwhitedialWhitestrapIPYGversuswatch) | 128.25 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | S24040016 (ManhassetBurgundydialSSbraceletversuswatch) | 101.25 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 106.65 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | S72040016 (VersusWomen'sMiamiBlackWatch) | 101.25 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | S73030016 (VersusWomen'sMiamiCrystalsWhiteWatch) | 128.25 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 128.25 |

**Stuhrling Outlet**
# Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 02/21/2018 | 814 | MySale | 1 | SBA030014 (GlobeMen'sBlackWatch) | 106.65 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SBA120015 (GLOBESTAINLESSSTEELBLACKDIALBLACKSTRAP) | 106.65 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 105.30 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 121.50 |
| Invoice | 02/21/2018 | 814 | MySale | 3 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 202.50 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SBI050016 (VersusWomen'sCityRedWatch) | 74.25 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SCC010016 (VERSUSABBEYROADSTAINLESSSTEELBLACKDIALSS | 121.50 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 135.00 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 135.00 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 135.00 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SCK010016 (KeyBiscayneBlackandSilverDialwithBlackLeatherStrap) | 94.50 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 106.65 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 148.50 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SCM080016 (V_VersusEyeletCOPPERDIALCOPPERSTRAPIPYG) | 81.00 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SF7090015 (MIAMISSIPYELLOWGOLDWHITEDIALWHITESTRAP) | 101.25 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SGE010012 (ModaWomen'sPinkWatch) | 70.20 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SGI010013 (OsakaWomen'SGreyWatch) | 62.10 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SGM130014 (TOKYOWomen'sOrangeWatch) | 51.30 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 94.50 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SGO220016 (VersusWomen'sAgadirBlueWatch) | 94.50 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 213.30 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 106.65 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAl | 101.25 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 189.00 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SOF050014 (TokyoWomensGoldWatch) | 71.55 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 105.30 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 47.25 |
| Invoice | 02/21/2018 | 814 | MySale | 2 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 105.30 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | 94.50 |
| Invoice | 02/21/2018 | 814 | MySale | 3 | SOQ030015 (FIREISLANDPINKWATCH) | 76.95 |
| Invoice | 02/21/2018 | 814 | MySale | 5 | SOQ060015 (FIREISLANDYELLOWWATCH) | 128.25 |
| Invoice | 02/21/2018 | 814 | MySale | 4 | SOQ070016 (FIREISLANDTealWatch) | 102.60 |
| Invoice | 02/21/2018 | 814 | MySale | 5 | SOY080016 (TOKYO_RWatch) | 128.25 |
| Invoice | 02/21/2018 | 814 | MySale | 8 | SOY100016 (TOKYO_RWatch) | 205.20 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 47.25 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SP8190015 (LOGOBLACKDIALSSBRACELETWATCH) | 60.75 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 67.50 |
| Invoice | 02/21/2018 | 814 | MySale | 1 | SQ1060015 (SERTIE2HBLACKDIALSSBRACELETWATCH) | 60.75 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 10 | SOQ030015 (FIREISLANDPINKWATCH) | 232.80 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 116 | SOQ060015 (FIREISLANDYELLOWWATCH) | 2,700.48 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 117 | SOQ070016 (FIREISLANDTealWatch) | 2,723.76 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 23 | SOY080016 (TOKYO_RWatch) | 535.44 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 34 | SOY100016 (TOKYO_RWatch) | 791.52 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 7 | SCC080016 (VERSUSABBEYROADSSIPROSEGOLDPURPLEDIALSS | 428.75 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 46 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 2,817.50 |
| Invoice | 02/21/2018 | 815 | GSI Corp | 47 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 2,878.75 |
| Invoice | 02/21/2018 | 814 | MySale | | Discount | -242.53 |

## Standing Order

## Transaction Detail By Account

### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 02/26/2018 | 816 | Contigo | 1 | VAS060016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 02/26/2018 | 816 | Contigo | 1 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | 530.60 |
| Invoice | 02/26/2018 | 816 | Contigo | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 502.60 |
| Invoice | 02/26/2018 | 817 | Ari Hoffman | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGW090016 (VersusWomen'sParisLightsBeigeWatch) | 124.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3050013 (Ferragamo1898MensbrownWatch) | 321.93 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 2 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 205.80 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 86.73 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 326.76 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 553.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | AL13LBQ809A999 (MensTokyoBlackWatch) | 67.62 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWATC | 326.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCM090016 (V_VersusEyeletWHITEDIALWHITESTRAPIPYG) | 75.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 99.54 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQC070015 (VersaceDilosWatch) | 450.66 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 553.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOQ030015 (FIREISLANDPINKWATCH) | 54.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | fq2010013 (F-80Men'sGreyWatch) | 527.94 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 452.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 427.56 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 69.30 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQA050000 (AcronWomen'sMotherofpearlWatch) | 513.80 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQT050015 (EONLADYMOPDIALSSBRACELETWATCH) | 564.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOM040015 (ROSLYNWHITEWATCHW/IPYGACCENT) | 66.99 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SBA100015 (GLOBESSIPROSEGOLDBLACKDIALBLACKSTRAP) | 112.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 88.20 |

# Stuhrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 99.54 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 452.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 69.30 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | fq2010013 (F-80Men'sGreyWatch) | 527.94 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SBA100015 (GLOBESSIPROSEGOLDBLACKDIALBLACKSTRAP) | 121.87 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VK7020013 (VanitasWomensNudeWatch) | 452.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VA7050013 (THEAGold39mmWatch) | 377.58 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGW090016 (VersusWomen'sParisLightsBeigeWatch) | 107.10 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTRA | 682.18 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FIG150016 (FERRAGAMOF80BLACKSTRAPWATCH) | 376.74 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 75.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 452.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOY040015 (TOKYO-RREDWATCH) | 54.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SP8190015 (LOGOBLACKDIALSSBRACELETWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 75.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 99.54 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGW080016 (VersusWomen'sParisLightsSilverWatch) | 107.10 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD090015 (CORAL.GABLESSSIPYELLOWGOLDCHAMPAGNEDIALS | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 368.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK090016 (KeyBiscayneWatchwithaBlue/GoldDialandaBlueLeatherSt | 154.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S72070016 (VersusWomen'sMiamiBeigeWatch) | 94.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 421.23 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3820015 (1898CHRONOSILVERDIALBROWNSTRAPWATCH) | 452.59 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 452.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FI1980015 (VEGA32MMMOPDIALSSBRACELETWATCH) | 326.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FII020015 (GANCINOBRACELETBROWNDIALW/GOLDIPCASE,BROV | 275.94 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGC070013 (CosmopolitanMen'sBlackWatch) | 79.38 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 2 | SCM060016 (V_VersusEyeletREDDIALREDSTRAPIPYG) | 151.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQZ040015 (REVECHRONO46MMWHITEDIALI[YGCASEBLACKSTRA | 671.16 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOQ030015 (FIREISLANDPINKWATCH) | 54.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 452.34 |

**Staining Outlet**

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 100.72 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 100.72 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 99.54 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGU050013 (VERSUSCITYWomen'sSilverWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 78.62 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 121.25 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 110.25 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | 3C65700000 (RUNAWAYWomen'sblackWatch) | 114.66 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK060016 (KeyBiscayneWhite/GoldDialwithaWhiteLeatherStrap) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 553.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOY110016 (TOKYO_RWatch) | 54.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | 93q80BD008 S009 (KriosWomen'sBlackWatch) | 529.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 469.56 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S73060016 (VersusWomen'sMiamiCrystalsBlackWatch) | 139.65 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAQ040016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 439.53 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S23070016 (SunnyridgeReddialredstrapIPYGversuswatch) | 86.73 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 469.56 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 570.36 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK060016 (KeyBiscayneWhite/GoldDialwithaWhiteLeatherStrap) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 480.71 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3270015 (1898GreenDialTwoToneBraceletWatch) | 494.76 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S73050016 (VersusWomen'sMiamiCrystalsRedWatch) | 139.65 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SH7190016 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 73.50 |

# Stunrring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S23020016 (SunnyridgeL.BluedialL.bluestrapVersuswatch) | 80.85 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGU050013 (VERSUSCITYWomen'sSilverWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FAP040016 (GancinoWomen'sYellowWatch) | 357.00 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 419.16 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VLC010014 (V-METALICONWomen'sSilverWatch) | 402.36 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FG5020014 (BUCKLECHAMPAGNEDIAL"TOBACCO"STRAPWATCH) | 364.18 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQE040015 (KHAISILVERDIALSSBRACELETWATCH) | 472.71 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SO6070014 (LessWomen'sOrangeWatch) | 54.60 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTER | 266.74 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | fq2010013 (F-80Men'sGreyWatch) | 510.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 412.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 368.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWATC | 315.46 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 193.66 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQD140016 (DYLOSLADYWOMEN'SBLUEDIALWATCH) | 388.54 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 364.18 |
| Invoice | 02/26/2018 | 821 | SMI International | 2 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 728.36 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 93.16 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 107.85 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 147.00 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 110.25 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 126.19 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VNC030014 (LedaWomen'sSilverWatch) | 266.74 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQE040015 (KHAISILVERDIALSSBRACELETWATCH) | 423.92 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FE2080016 (WOMEN'SCuoreSilverDIALWATCH) | 729.58 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FFV020016 (MEN'SOUVERTUREBeigeDIALWATCH) | 339.82 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 266.74 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | M6Q99D008 S009 (WomensKriosBlackWatch) | 315.46 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FIN020015 (SYMPHONIEBEIGEWATCH) | 301.56 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 291.10 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 97.37 |

| Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 485.98 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 410.76 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 412.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 78.91 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 534.70 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK010016 (KeyBiscayneBlackandSilverDialwithBlackLeatherStrap) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 86.73 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 368.76 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 266.74 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 412.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 534.70 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 301.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FG5050014 (BUCKLESILVERDIALFUCSHIASTRAPWATCH) | 376.74 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 110.25 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 301.14 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOM130016 (VersusWomen'sRoslynCuffBlueWatch) | 102.90 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 73.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VQC030015 (DYLOSCHRONOMENSTWOTONEWATCH) | 578.34 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | VFF010013 (DAFNEBlack33mmWatch) | 346.50 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 71.40 |
| Invoice | 02/26/2018 | 821 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SOM150016 (VersusWomen'sRoslynCuffGoldWatch) | -108.42 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN- | -71.42 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | -91.56 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | -82.84 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SGE020012 (ModaWomen'sBlackWatch) | -104.37 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | -74.12 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | -74.12 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | -113.36 |
| Credit Memo | 02/26/2018 | 822 | SMI International | -1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | -120.55 |
| Invoice | 02/27/2018 | 818 | Contigo | 1 | VQG040015 (V-HELIXBLACKDIAL,IPRGCASE,BLACKQUILTEDLEATH | 418.60 |
| Invoice | 02/27/2018 | 819 | TWI watches | 2 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 749.65 |
| Invoice | 02/27/2018 | 819 | TWI watches | 2 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 655.65 |
| Invoice | 02/27/2018 | 819 | TWI watches | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 327.83 |
| Invoice | 02/27/2018 | 819 | TWI watches | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 327.83 |

# Stuhrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 02/27/2018 | 819 | TWI watches | 1 | VAG020016 (DYLOSMEN'SBLACKDIALWATCH) | 586.33 |
| Invoice | 02/27/2018 | 819 | TWI watches | 2 | FF5950015 (GANCINOSPARKLINGBLACKSTONESSSBRACELETWA | 655.65 |
| Invoice | 02/27/2018 | 819 | TWI watches | 1 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 374.83 |
| Invoice | 02/27/2018 | 820 | Ari Hoffman | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 390.60 |
| Invoice | 03/02/2018 | 823 | Contigo | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 250.60 |
| Invoice | 03/05/2018 | 824 | Contigo | 1 | VQG040015 (V-HELIXBLACKDIAL,IPRGCASE,BLACKQUILTEDLEATH | 418.60 |
| Invoice | 03/05/2018 | 824 | Contigo | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 390.60 |
| Invoice | 03/05/2018 | 824 | Contigo | 1 | FF5910015 (GANCINOSPARKLINGBROWNSTONESBROWNBANDW, | 390.60 |
| Invoice | 03/05/2018 | 824 | Contigo | 1 | VAS040016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 558.60 |
| Invoice | 03/07/2018 | 825 | Ari Hoffman | 1 | FF3170014 (18983HBICOLADYSWATCH) | 418.60 |
| Invoice | 03/08/2018 | 826 | GSI Corp | 1 | SOQ070016 (FIREISLANDTealWatch) | 23.28 |
| Invoice | 03/08/2018 | 827 | TWI watches | 3 | FAP010016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 701.48 |
| Invoice | 03/08/2018 | 827 | TWI watches | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 351.33 |
| Invoice | 03/08/2018 | 827 | TWI watches | 4 | FF5950015 (GANCINOSPARKLINGBLACKSTONESSSBRACELETWA | 1,311.30 |
| Invoice | 03/08/2018 | 827 | TWI watches | 4 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 1,499.30 |
| Invoice | 03/08/2018 | 827 | TWI watches | 4 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 1,311.30 |
| Invoice | 03/08/2018 | 827 | TWI watches | 10 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 2,808.25 |
| Invoice | 03/08/2018 | 827 | TWI watches | 1 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 351.33 |
| Invoice | 03/08/2018 | 827 | TWI watches | 1 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 468.83 |
| Invoice | 03/08/2018 | 827 | TWI watches | 20 | FII030015 (GANCINOBRACELETBLACKDIALW/GOLDIPCASE,FUCSH | 5,146.50 |
| Invoice | 03/08/2018 | 827 | TWI watches | 2 | FIN020015 (SYMPHONIEBEIGEWATCH) | 514.65 |
| Invoice | 03/08/2018 | 827 | TWI watches | 4 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 1,311.30 |
| Invoice | 03/08/2018 | 827 | TWI watches | 1 | VLC010014 (V-METALICONWomen'sSilverWatch) | 327.83 |
| Invoice | 03/08/2018 | 827 | TWI watches | 3 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 771.99 |
| Invoice | 03/08/2018 | 827 | TWI watches | 30 | FIH010015 (F-80CHRONOBLACKWATCH) | 10,539.90 |
| Invoice | 03/09/2018 | 828 | Contigo | 1 | VLA080014 (V-SIGNATUREWomen'sBlueWatch) | 446.60 |
| Invoice | 03/09/2018 | 828 | Contigo | 1 | FFT030016 (MEN'SOUVERTUREBrownDIALWATCH) | 446.60 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 301.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FFM090016 (MEN'SFERRAGAMO1899GreyDIALWATCH) | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 86.73 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 312.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 225.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VDB060015 (V-RAYCHRONOBLUEDIALIPRGBRACELETWATCH) | 578.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 427.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQD140016 (DYLOSLADYWOMEN'SBLUEDIALWATCH) | 401.94 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FAP020016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 250.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 275.94 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQG040015 (V-HELIXBLACKDIAL,IPRGCASE,BLACKQUILTEDLEATH | 376.74 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FI0920015 (VEGA38MMSILVERDIALIPYGBRACELETWATCH) | 376.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 275.94 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 301.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FII030015 (GANCINOBRACELETBLACKDIALW/GOLDIPCASE,FUCSH | 275.94 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOQ060015 (FIREISLANDYELLOWWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VNC050014 (LedaWomen'sSilverWatch) | 326.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 754.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FBG060016 (FERRAGAMO1898WATCH) | 477.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 452.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 452.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VLA060014 (V-SIGNATUREWomen'sOrangeWatch) | 401.94 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQV090015 (VENUSREDTOPAZIPRGBRACELETWATCH) | 502.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | F55010014 (F-80Men'sBlackWatch) | 628.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | FIG150016 (FERRAGAMOF80BLACKSTRAPWATCH) | 753.48 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 401.94 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQM100016 (MICROVANITASWOMEN'SBLACKDIALWATCH) | 502.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VR9030015 (OLYMPIAIPYGPEN) | 146.62 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 100.72 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FI0910016 (FERRAGAMOVEGAWATCH) | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | VS1100015 (VANITASSILVERPENW/IPYGACCENT) | 229.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | 477.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 3 | FAP020016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 727.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 553.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 57.33 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 80.85 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VLA060014 (V-SIGNATUREWomen'sOrangeWatch) | 401.94 |
| Invoice | 03/11/2018 | 831 | SMI International | 4 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 774.64 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 679.64 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 73.50 |

# Stuhrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 205.80 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 502.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWATC | 326.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | 95CCS9D008 SC09 (ReveBlack39mmWatch) | 733.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 3 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 752.22 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 400.68 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FIB010015 (INTRECCIOSILVERDIALW/BLUETOPAZBEZEL,LIGHTBLL | 468.72 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQD140016 (DYLOSLADYWOMEN'SBLUEDIALWATCH) | 479.62 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 301.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 452.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 376.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 469.56 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQZ070015 (REVECHRONO46MMWHITEDIALSSBRACELETWATCH | 578.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 568.68 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VLC010014 (V-METALICONWomen'sSilverWatch) | 402.36 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VLC040014 (V-METALICONWomen'sGoldWatch) | 477.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQM110016 (MICROVANITASWOMEN'SSILVERDIALWATCH) | 452.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 170.73 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VK7230015 (VANITASSILVERDIALIPRGCASETWOTONEQUILTEDBR | 502.74 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQT050015 (EQNLADYMOPDIALSSBRACELETWATCH) | 553.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 551.88 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 351.54 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 427.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 200.34 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGL030013 (SohoWomen'SYellowWatch) | 117.60 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 386.69 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 469.56 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK090016 (KeyBiscayneWatchwithaBlue/GoldDialandaBlueLeatherStr | 125.86 |

**Transaction Detail By Account**

All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3050013 (Ferragamo1898MensbrownWatch) | 321.93 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERRBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERRBRACELETWATCH) | 81.17 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S72020016 (VersusWomen'sMiamiBlackWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 85.73 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 849.22 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK060016 (KeyBiscayneWhite/GoldDialwithaWhiteLeatherStrap) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 512.65 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 96.58 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTEF | 329.51 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VLC080014 (V-METALMULTITONEWATCH) | 545.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 147.00 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 142.80 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | SH7190015 (TOKYO38MMSILVERRBRACELETWATCH) | 142.80 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD130015 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 142.80 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | 3C66300000 (VersusGoldAlumini) | 91.14 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 335.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDI/ | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDI/ | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOB040014 (KEYBISCAYNEWomen'sRedWatch) | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOB040014 (KEYBISCAYNEWomen'sRedWatch) | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 292.32 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S23070016 (SunnyridgeReddialredstrapIPYGversuswatch) | 86.73 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 227.05 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 512.65 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 341.29 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD130015 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S73070016 (VersusWomen'sMiamiCrystalsBeigeWatch) | 139.65 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VQD010016 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 309.96 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 318.36 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOS040015 (GERTIEMULTIBLACKWATCHW/IPRGACCENT) | 73.50 |

**Stunning Outlet**

# Transaction Detail By Account

All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/11/2018 | 831 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK060016 (KeyBiscayneWhite/GoldDialwithaWhiteLeatherStrap) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VNC050014 (LedaWomen'sSilverWatch) | 371.51 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 102.90 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 86.73 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VA7050013 (THEAGold39mmWatch) | 429.66 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 335.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 469.56 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 335.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 393.96 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | 95CCS9D008 SC09 (ReveBlack39mmWatch) | 569.77 |
| Invoice | 03/11/2018 | 831 | SMI International | 2 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 670.32 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | 92QCP11D497 S001 (RaveMotherOfPearl35mmWatch) | 1,051.05 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 80.85 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 318.36 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI010016 (REVE3HWQMEN'SMOPDIALWATCH) | 318.36 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 125.70 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDI | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOQ070016 (FIREISLANDTealWatch) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VLB040014 (DayGlamWomen'sMotherofpearlWatch) | 519.96 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 318.36 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FFV010016 (MEN'SOUVERTUREGreyDIALWATCH) | 248.09 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 335.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FG5020014 (BUCKLECHAMPAGNEDIAL"TOBACCO"STRAPWATCH) | 419.16 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | S73070016 (VersusWomen'sMiamiCrystalsBeigeWatch) | 139.65 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | VNC050014 (LedaWomen'sSilverWatch) | 360.36 |
| Invoice | 03/11/2018 | 831 | SMI International | 1 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 88.20 |

**Staining Color**

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/11/2018 | 831 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 443.37 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | F55LCQ75909 S113 (MensF-80BlackWatch) | -558.14 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | VAK020016 (V-RACEDIVERMEN'SBLUEDIALWATCH) | -636.47 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | VDB010014 (V-RayMen'sSilverWatch) | -488.00 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | -82.84 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | -351.54 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | -477.54 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | -76.30 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | -83.93 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | -74.12 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | -111.62 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | -76.30 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | VAQ040016 (VERSACEWOMEN'SPERPETUELLEWATCH) | -425.21 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | -488.38 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | -96.36 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | -56.68 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | -437.60 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | VQV100015 (VERSUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | -479.60 |
| Credit Memo | 03/11/2018 | 832 | SMI International | -1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | -141.08 |
| Invoice | 03/12/2018 | 829 | Contigo | 1 | VLA010014 (V-SIGNATUREWomen'sWhiteWatch) | 390.60 |
| Invoice | 03/12/2018 | 829 | Contigo | 1 | FII030015 (GANCINOBRACELETBLACKDIALW/GOLDIPCASE,FUCSH | 306.60 |
| Invoice | 03/12/2018 | 829 | Contigo | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 502.60 |
| Invoice | 03/12/2018 | 830 | Ari Hoffman | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 03/12/2018 | 830 | Ari Hoffman | 1 | FI1020014 (VEGAWomensBrownWatch) | 390.60 |
| Invoice | 03/12/2018 | 830 | Ari Hoffman | 1 | FIN020015 (SYMPHONIEBEIGEWATCH) | 306.60 |
| Invoice | 03/13/2018 | 833 | Contigo | 1 | S24070016 (ManhassetReddialSSIPYGBraceletVersuswatch) | 110.60 |
| Invoice | 03/13/2018 | 833 | Contigo | 1 | FII090016 (WOMEN'SGANCINOBRACELETBlackDIALWATCH) | 306.60 |
| Invoice | 03/14/2018 | 835 | Contigo | 1 | FFM120016 (MEN'SFERRAGAMO1899GreyDIALWATCH) | 446.60 |
| Invoice | 03/14/2018 | 836 | Ari Hoffman | 1 | VCL020016 (V-Race3HWatchwithaBlackDialandaBlackLeatherStrap) | 474.60 |
| Invoice | 03/15/2018 | 837 | Danny Israel | 1 | FCH010016 (FERRAGAMOIDILLIOWATCH) | 390.60 |
| Invoice | 03/16/2018 | 838 | Ari Hoffman | 1 | FG5010014 (BUCKLEBLACKWATCH) | 418.60 |
| Invoice | 03/16/2018 | 838 | Ari Hoffman | 1 | V10090015 (APOLLOWHITEDIALIPRGBRACELETWATCH) | 558.60 |
| Invoice | 03/19/2018 | 839 | Ari Hoffman | 1 | VAQ060016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 502.60 |
| Invoice | 03/19/2018 | 839 | Ari Hoffman | 1 | FFM080016 (MEN'SFERRAGAMO1899BlackDIALWATCH) | 446.60 |
| Invoice | 03/19/2018 | 840 | Contigo | 1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | 782.60 |
| Invoice | 03/19/2018 | 840 | Contigo | 1 | VAS070016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 03/19/2018 | 840 | Contigo | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 390.60 |
| Invoice | 03/20/2018 | 16 | Shalom strickman | 1 | VK7040013 (VanitasWomensBlueWatch) | 370.00 |
| Invoice | 03/20/2018 | 16 | Shalom strickman | 1 | FIZ020015 (FERRAGAMOSIGNATUREGREYWATCH) | 300.00 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | FG5010014 (BUCKLEBLACKWATCH) | 403.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | FIZ010015 (FERRAGAMOSIGNATUREREDWATCH) | 322.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEL | 376.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | V12030015 (HELLENYIUMLADYSILVERDIALTWOTONEBRACELETW | 349.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETV | 349.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | VAI040016 (REVESHWOMEN'SBLACKDIALWATCH) | 376.65 |
| Invoice | 03/20/2018 | 843 | MySale | 2 | VAQ080016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 1,023.30 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | VDB020014 (V-RayMen'sGreyWatch) | 538.65 |

## Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/20/2018 | 843 | MySale | 1 | VK7200014 (VanitasPreciousSilverWatch) | 565.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | VNC050014 (LedaWomen'sSilverWatch) | 349.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | VNC060014 (LedaWomen'sGoldWatch) | 376.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | VQD030015 (DYLOSLADYIPYGCASEWITHDIAMSBLACKSTRAPWAT | 457.65 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | VQD040015 (DYLOSLADYSILVERSSBRACELETWATCH) | 376.65 |
| Invoice | 03/20/2018 | 843 | MySale | 3 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 319.95 |
| Invoice | 03/20/2018 | 843 | MySale | 1 | VR9030015 (OLYMPIAIPYGPEN) | 155.25 |
| Invoice | 03/20/2018 | 844 | TWI watches | 1 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 280.83 |
| Invoice | 03/20/2018 | 844 | TWI watches | 1 | FG3040014 (GANCINODECOWomen'sMotherofpearlWatch) | 937.66 |
| Invoice | 03/20/2018 | 844 | TWI watches | 1 | VQV020015 (VENUSREDTOPAZBLUEDIALBLUESTRAPWATCH) | 327.83 |
| Invoice | 03/20/2018 | 844 | TWI watches | 5 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 1,874.15 |
| Invoice | 03/20/2018 | 844 | TWI watches | 2 | VAR020016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 749.66 |
| Invoice | 03/20/2018 | 845 | Ari Hoffman | 1 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 474.60 |
| Invoice | 03/20/2018 | 843 | MySale | | Discount | -380.54 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | F55010014 (F-80Men'sBlackWatch) | 1,097.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | F55020014 (F-80MensBlackWatch) | 1,097.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | F55030014 (F-80Men'sBlackWatch) | 1,166.00 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | F62LBQ9509 S095 (1898MENSBLACKWATCHW/TWOTONEBRACELI | 613.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | F77LCQ9502 S095 (MensIdillioSilverWatch) | 745.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | F78LCQ9501 S095 (1898MensWhiteWatch) | 701.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 613.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FBG030016 (FERRAGAMO1898WATCH) | 789.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FBG040016 (FERRAGAMO1898WATCH) | 789.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FCH010016 (FERRAGAMOIDILLIOWATCH) | 613.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FCH040016 (FERRAGAMOIDILLIOWATCH) | 745.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FCH060016 (FERRAGAMOIDILLIOWATCH) | 789.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FCH070016 (FERRAGAMOIDILLIOWATCH) | 877.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FE2020016 (WOMEN'SCuoreSilverDIALWATCH) | 1,053.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FE2060016 (WOMEN'SCuoreSilverDIALWATCH) | 789.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FF3060013 (FERRAGAMO1898Women'sBrownWatch) | 481.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FF3080014 (Ferragamo1898WomensSilverWatch) | 877.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 525.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FF3130014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 657.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FF3150014 (FERRAGAMO1898SPORTWhiteWatch) | 657.80 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FF3160014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 770.00 |
| Invoice | 03/21/2018 | 873 | TWI watches | 2 | FQ1950015 (LUNGARNOMENSBLACKDIALTWOTONEBRACELETWA | 789.80 |
| Invoice | 03/22/2018 | 846 | Ari Hoffman | 1 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 474.60 |
| Invoice | 03/22/2018 | 847 | Contigo | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 390.60 |
| Invoice | 03/22/2018 | 847 | Contigo | 1 | VAS010016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 558.60 |
| Invoice | 03/22/2018 | 848 | TWI watches | 5 | FBG020016 (FERRAGAMO1898WATCH) | 1,991.65 |
| Invoice | 03/22/2018 | 848 | TWI watches | 1 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | 327.83 |
| Invoice | 03/23/2018 | 849 | Ari Hoffman | 1 | VQS040015 (BUSINESSWHITEDIALSSBRACELETWATCH) | 474.60 |
| Invoice | 03/23/2018 | 874 | TWI watches | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 351.33 |
| Invoice | 03/23/2018 | 874 | TWI watches | 10 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 2,808.25 |
| Invoice | 03/23/2018 | 874 | TWI watches | 1 | FIN040015 (SYMPHONIENUDEDIALSSBRACELETWATCH) | 257.33 |
| Invoice | 03/23/2018 | 874 | TWI watches | 0 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 0.00 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQQ060015 (KRIOSWHITEDIALGOLDBRACELETWATCH) | 632.31 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/25/2018 | 855 | SMI International | 3 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 264.60 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S73050016 (VersusWomen'sMiamiCrystalsRedWatch) | 139.65 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 443.37 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 117.60 |
| Invoice | 03/25/2018 | 855 | SMI International | 2 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 147.00 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQT010015 (EONLADYMOPDIALBLACKSTRAPWATCH) | 497.57 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | 102.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 03/25/2018 | 855 | SMI International | 3 | SCM040016 (V_VersusEyeletBROWNDIALBROWNSTRAP) | 242.55 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SP8190015 (LOGOBLACKDIALSSBRACELETWATCH) | 71.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | 821.52 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 335.16 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VFH060013 (Venus38mmWatch) | 1,007.16 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 124.95 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 309.96 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 335.16 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3050013 (Ferragamo1898MensbrownWatch) | 321.93 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 432.60 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 410.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S73070016 (VersusWomen'sMiamiCrystalsBeigeWatch) | 139.65 |
| Invoice | 03/25/2018 | 855 | SMI International | 3 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 264.60 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 88.20 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 71.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 2 | SCM040016 (V_VersusEyeletBROWNDIALBROWNSTRAP) | 161.70 |
| Invoice | 03/25/2018 | 855 | SMI International | 3 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 220.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 432.60 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOS040015 (SERTIEMULTIBLACKWATCHW/IPRGACCENT) | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAI | 110.25 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | 110.25 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 662.76 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |

# Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FCH050016 (FERRAGAMOIDILLIOWATCH) | 469.85 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 410.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 102.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VLC080014 (V-METALMULTITONEWATCH) | 545.16 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 839.16 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 227.05 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S66070016 (V_SHOREDITCHWatch) | 69.09 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 335.16 |
| Invoice | 03/25/2018 | 855 | SMI International | 2 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 147.00 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S72070016 (VersusWomen'sMiamiBeigeWatch) | 110.25 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 839.16 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 227.05 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCM040016 (V_VersusEyeletBROWNDIALBROWNSTRAP) | 86.30 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 121.08 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 71.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGW080016 (VersusWomen'sParisLightsSilverWatch) | 124.95 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | F78LCQ9501 S095 (1898MensWhiteWatch) | 469.56 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 102.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 386.69 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 386.69 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO220016 (VersusWomen'sAgadirBlueWatch) | 102.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | 95CCS9D008 SC09 (ReveBlack39mmWatch) | 569.77 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQD140016 (DYLOSLADYWOMEN'SBLUEDIALWATCH) | 469.56 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 386.69 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 227.05 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 398.41 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 227.05 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VK7020013 (VanitasWomensNudeWatch) | 527.52 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 469.56 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 624.96 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 388.54 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIG170016 (FERRAGAMOF80BLUESTRAPWATCH) | 461.62 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 339.82 |

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/25/2018 | 855 | SMI International | 5 | FAP020016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 1,211.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIH010015 (F-80CHRONOBLACKWATCH) | 364.18 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAN070016 (OLYMPOWOMEN'SGREYDIALWATCH) | 534.70 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 315.46 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3830015 (1898CHRONOSILVERDIALIPYGBRACELETWATCH) | 510.34 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 266.74 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FLF960015 (LUNGARNOCHRONOIP2NBEZSILVERDIALBROWNSTR/ | 485.98 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP040016 (GancinoWomen'sYellowWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP040016 (GancinoWomen'sYellowWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 485.98 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP040016 (GancinoWomen'sYellowWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 193.66 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 218.02 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQQ010015 (KRIOSSSCASEWHITEDIALBLACKALLI-PRINTSTRAP) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO240016 (VersusWomen'sAgadirBrownWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 437.26 |
| Invoice | 03/25/2018 | 855 | SMI International | 2 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 387.32 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP040016 (GancinoWomen'sYellowWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP040016 (GancinoWomen'sYellowWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 437.26 |
| Invoice | 03/25/2018 | 855 | SMI International | 2 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 387.32 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQE040015 (KHAISILVERDIALSSBRACELETWATCH) | 412.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FII020015 (GANCINOBRACELETBROWNDIALW/GOLDIPCASE,BROV | 266.74 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 193.66 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 193.66 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 485.98 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAG020016 (DYLOSMEN'SBLACKDIALWATCH) | 607.78 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 388.54 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FG5060014 (BUCKLEWomen'sBrownWatch) | 364.18 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 110.25 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | 461.62 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 88.20 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |

# Sunrising Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/25/2018 | 855 | SMI International | 2 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 533.48 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V10020015 (APOLLOWHITEDIALBROWNBANDWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 534.70 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 534.70 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTER | 266.74 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 315.46 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQM110016 (MICROVANITASWOMEN'SSILVERDIALWATCH) | 437.26 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 83.23 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 364.18 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FG3040014 (GANCINODECOWomen'sMotherofpearlWatch) | 485.98 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3280015 (1898BlueDialTwoToneBraceletWatch) | 437.26 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTER | 266.74 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VLC090014 (V-METALBLACK/GOLDIPRGBRACELETWATCH) | 485.98 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | 29G99D001 S099 (V-RaceSilver45mmWatch) | 461.62 |
| Invoice | 03/25/2018 | 855 | SMI International | 2 | FIG150016 (FERRAGAMOF80BLACKSTRAPWATCH) | 728.36 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 2 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 484.76 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 193.66 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGW130016 (VersusWomen'sParisLightsBlueWatch) | 124.95 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V10040015 (APOLLOWHITEDIALIP2NBEZBLACKSTRAPWATCH) | 491.86 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 193.66 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 88.20 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 412.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 412.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 3 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 580.98 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP040016 (GancinoWomen'sYellowWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQD020015 (DYLOSLADYTWOTONECASESILVERDIALWHITESTRA | 315.46 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 102.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 412.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VLC080014 (V-METALMULTITONEWATCH) | 461.62 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP020016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 242.38 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 364.18 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC050014 (LedaWomen'sSilverWatch) | 326.61 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 266.74 |

**Claiming Quest**
**Transaction Detail By Account**
All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIN020015 (SYMPHONIEBEIGEWATCH) | 321.93 |
| Invoice | 03/25/2018 | 855 | SMI International | 4 | FIH010015 (F-80CHRONOBLACKWATCH) | 1,456.72 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 339.82 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | F55LCQ75909 S113 (MensF-80BlackWatch) | 645.33 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 388.54 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 124.95 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 291.10 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAI060016 (REVE3HWOMEN'SBLACKDIALWATCH) | 802.66 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 86.73 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 263.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 110.25 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 80.65 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 263.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 410.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 102.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FII020015 (GANCINOBRACELETBROWNDIALW/GOLDIPCASE,BROV | 321.93 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 321.93 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | FLQ99D111 S111 (CHARACTERPINKDIALPINKPYTHON-PRINTSTRA | 674.73 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VK7200014 (VanitasPreciousSilverWatch) | 615.93 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 498.33 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 410.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 233.73 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | F55LCQ78909 S113 (MensF-80BlackWatch) | 615.93 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 102.90 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 410.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 71.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 116.13 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 302.40 |
| Invoice | 03/25/2018 | 855 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Credit Memo | 03/25/2018 | 856 | | -1 | S66070016 (V_SHOREDITCHWatch) | -61.04 |
| Credit Memo | 03/25/2018 | 856 | | -1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | -357.80 |
| Credit Memo | 03/25/2018 | 856 | | -1 | FFV020015 (MEN'SOUVERTUREBeigeDIALWATCH) | -307.40 |
| Credit Memo | 03/25/2018 | 856 | | -1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWAT( | -314.12 |
| Credit Memo | 03/25/2018 | 856 | | -1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | -296.48 |
| Credit Memo | 03/25/2018 | 856 | | -1 | SOE020014 (BRICKELLBLACKDIALSSBRACELET) | -61.70 |
| Credit Memo | 03/25/2018 | 856 | | -1 | FG5060014 (BUCKLEWomen'sBrownWatch) | -408.20 |
| Credit Memo | 03/25/2018 | 856 | | -1 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | -106.82 |
| Credit Memo | 03/25/2018 | 856 | | -1 | 92QCP11D497 S001 (RaveMotherOfPearl35mmWatch) | -1,013.00 |
| Credit Memo | 03/25/2018 | 856 | | -1 | VLC080014 (V-METALMULTITONEWATCH) | -149.00 |
| Credit Memo | 03/25/2018 | 856 | | -1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | -65.40 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SOL110016 (VERSUSSUNNYRIDGEMESHSSIPYELLOWGOLDREDD | 160.57 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 157.67 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SH7090013 (TokyoCrystalWomen'sWhiteWatch) | 229.96 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 157.67 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 197.37 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 164.35 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VAI020016 (REVE3HWOMEN'SBLACKDIALWATCH) | 683.54 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VA7060013 (THEASilver39mmWatch) | 493.32 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | 86Q70D002 S070 (DestinySpiritWhite39mmWatch) | 652.62 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VAJ010016 (REVECHRONOWOMEN'SBLACKDIALWATCH) | 653.63 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 754.03 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VFE140015 (V-SPORTIIMENSWHITEDIALTWOTONEBRACEWATCH) | 692.41 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VQC020015 (DYLOSCHRONOBLACKDIALWITHGOLDDETAILWATCH | 1,052.36 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | vfg090014 (MYSTIQUESPORTMen'switeWatch) | 796.11 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 156.01 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 221.14 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 223.40 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 223.40 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SGW090016 (VersusWomen'sParisLightsBeigeWatch) | 275.28 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 233.57 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | Q5C99D009 S009 (NewReveBlack40mmWatch) | 651.82 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 894.10 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 515.58 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 525.02 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 1,091.69 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VAS070016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 964.71 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 553.07 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 625.92 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | SOM110016 (VersusWomen'sRoslynCuffRedWatch) | 214.22 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 611.07 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 553.07 |
| Invoice | 03/25/2018 | 857 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 356.01 |
| Credit Memo | 03/25/2018 | 858 | SMI International | -1 | SOL110016 (VERSUSSUNNYRIDGEMESHSSIPYELLOWGOLDREDD | -165.57 |
| Credit Memo | 03/25/2018 | 858 | SMI International | -1 | VAJ010016 (REVECHRONOWOMEN'SBLACKDIALWATCH) | -171.30 |
| Credit Memo | 03/25/2018 | 858 | SMI International | -1 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | -630.92 |
| Invoice | 03/25/2018 | 859 | Ari Hoffman | 1 | VQI010015 (DYLOSAUTODAY/DATEBLACKWATCH) | 726.60 |
| Invoice | 03/25/2018 | 850 | Ari Hoffman | 1 | FFM080016 (MEN'SFERRAGAMO1899BlackDIALWATCH) | 446.60 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | 3C61800000 (WomensTokyoPurpleWatch) | 45.90 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | 3C70800000 (WomensHollywoodSilverWatch) | 62.10 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | 3C72100000 (WomensSertiePurpleWatch) | 64.80 |
| Invoice | 03/26/2018 | 851 | MySale | 3 | S23010016 (SunnyridgeSilverdialSilverstrapSSversuswatch) | 222.75 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | 101.25 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | S24110016 (ManhassetBluedialSSIPYGBraceletVersuswatch) | 106.65 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | S73060016 (VersusWomen'sMiamiCrystalsBlackWatch) | 128.25 |
| Invoice | 03/26/2018 | 851 | MySale | 2 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 105.30 |
| Invoice | 03/26/2018 | 851 | MySale | 3 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 182.25 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SBI040016 (VersusWomen'sCityBlueWatch) | 74.25 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SCC010016 (VERSUSABBEYROADSTAINLESSSTEELBLACKDIALSS | 121.50 |
| Invoice | 03/26/2018 | 851 | MySale | 2 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 135.00 |

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/26/2018 | 851 | MySale | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 67.50 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDIA | 67.50 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SCM080016 (V_VersusEyeletCOPPERDIALCOPPERSTRAPIPYG) | 81.00 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 81.00 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SGM130014 (TOKYOWomen'sOrangeWatch) | 51.30 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SGO200016 (VersusWomen'sAgadirSilverWatch) | 94.50 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 106.65 |
| Invoice | 03/26/2018 | 851 | MySale | 2 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 213.30 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 79.65 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 114.75 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 47.25 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 94.50 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SOF050014 (TokyoWomensGoldWatch) | 71.55 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 47.25 |
| Invoice | 03/26/2018 | 851 | MySale | 2 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 105.30 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SOM010015 (ROSLYNWHITEWATCH) | 47.25 |
| Invoice | 03/26/2018 | 851 | MySale | 10 | SOQ060015 (FIREISLANDYELLOWWATCH) | 256.50 |
| Invoice | 03/26/2018 | 851 | MySale | 6 | SOQ070016 (FIREISLANDTealWatch) | 153.90 |
| Invoice | 03/26/2018 | 851 | MySale | 2 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 148.50 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 60.75 |
| Invoice | 03/26/2018 | 851 | MySale | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 67.50 |
| Invoice | 03/26/2018 | 851 | MySale | 2 | SQ1110015 (SERTIE2HWHITEWATCHW/IPRGACCENT) | 121.50 |
| Invoice | 03/26/2018 | 872 | TWI watches | 3 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 842.48 |
| Invoice | 03/26/2018 | 872 | TWI watches | 0 | FIG010015 (F-80SILVERDIALBURGUNDYRUBBERSTRAPWATCH) | 0.00 |
| Invoice | 03/26/2018 | 872 | TWI watches | 40 | FIG020015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 11,233.00 |
| Invoice | 03/26/2018 | 872 | TWI watches | 5 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 934.13 |
| Invoice | 03/26/2018 | 872 | TWI watches | 2 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 514.65 |
| Invoice | 03/26/2018 | 872 | TWI watches | 5 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 934.13 |
| Invoice | 03/26/2018 | 851 | MySale | | Discount | -211.73 |
| Invoice | 03/27/2018 | 852 | Contigo | 1 | FF3060013 (FERRAGAMO1898Women'sBrownWatch) | 306.60 |
| Invoice | 03/27/2018 | 853 | Ari Hoffman | 1 | VAH070016 (V-RACESPORTMEN'SBLACKDIALWATCH) | 670.60 |
| Invoice | 03/27/2018 | 853 | Ari Hoffman | 1 | FF3240015 (189840MMLIGHTBLUEDIALW/TWOTONEBRACELETWA | 390.60 |
| Credit Memo | 03/27/2018 | 854 | Danny Israel | -1 | FCH010016 (FERRAGAMOIDILLIOWATCH) | -390.00 |
| Invoice | 03/27/2018 | 870 | TWI watches | 60 | FIG020015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 16,849.50 |
| Invoice | 03/27/2018 | 870 | TWI watches | 12 | FIG010015 (F-80SILVERDIALBURGUNDYRUBBERSTRAPWATCH) | 3,369.90 |
| Invoice | 03/27/2018 | 870 | TWI watches | 3 | VAN070016 (OLYMPOWOMEN'SGREYDIALWATCH) | 1,547.48 |
| Invoice | 03/27/2018 | 870 | TWI watches | 6 | VQV090015 (VENUSREDTOPAZIPRGBRACELETWATCH) | 2,812.95 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | FP1750016 (FERRAGAMOSALVATOREWATCH) | 351.33 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | VK7030013 (VanitasWomensBlackWatch) | 421.83 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | VK7010013 (VANITASWOMENSWHITEWATCH) | 421.83 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | FP1740016 (FERRAGAMOSALVATOREWATCH) | 374.83 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 351.33 |
| Invoice | 03/27/2018 | 870 | TWI watches | 5 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 1,404.13 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | FP1730016 (FerragamoSalvatoreWatch) | 398.33 |
| Invoice | 03/27/2018 | 870 | TWI watches | 7 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | 2,294.78 |
| Invoice | 03/27/2018 | 870 | TWI watches | 2 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 655.65 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 280.83 |

# Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 03/27/2018 | 870 | TWI watches | 3 | FIG140016 (FERRAGAMOF80REDSTRAPWATCH) | 842.48 |
| Invoice | 03/27/2018 | 870 | TWI watches | 3 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 842.48 |
| Invoice | 03/27/2018 | 870 | TWI watches | 3 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 983.48 |
| Invoice | 03/27/2018 | 870 | TWI watches | 5 | FAP040016 (GancinoWomen'sYellowWatch) | 1,404.13 |
| Invoice | 03/27/2018 | 870 | TWI watches | 5 | FAP010016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 1,169.13 |
| Invoice | 03/27/2018 | 870 | TWI watches | 2 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 514.65 |
| Invoice | 03/27/2018 | 870 | TWI watches | 2 | VAI070016 (REVE3HWOMEN'SMOPDIALWATCH) | 514.65 |
| Invoice | 03/27/2018 | 870 | TWI watches | 5 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 1,639.13 |
| Invoice | 03/27/2018 | 870 | TWI watches | 2 | VLA040014 (V-SIGNATUREWomen'sGoldWatch) | 655.65 |
| Invoice | 03/27/2018 | 870 | TWI watches | 3 | VQD020015 (DYLOSLADYTWOTONECASESILVERDIALWHITESTRAI | 912.98 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 398.33 |
| Invoice | 03/27/2018 | 870 | TWI watches | 1 | VQU010015 (DYLOSMEDUSAWHITELEATHERSTRAPWATCH) | 398.33 |
| Invoice | 03/27/2018 | 870 | TWI watches | 4 | VQT050015 (EONLADYMOPDIALSSBRACELETWATCH) | 2,063.30 |
| Invoice | 03/27/2018 | 870 | TWI watches | 3 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 1,194.98 |
| Invoice | 03/27/2018 | 875 | Ari Hoffman | 1 | FF3900015 (1898GENT40MMSILVERDIALTWOTONEBRACELETWAT | 418.60 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VLC090014 (V-METALBLACK/GOLDIPRGBRACELETWATCH) | 586.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCM090016 (V_VersusEyeletWHITEDIALWHITESTRAPIPYG) | 88.20 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 439.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 71.40 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FFT030016 (MEN'SOUVERTUREBrownDIALWATCH) | 468.93 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 351.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 116.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 233.73 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCI060016 (VERSUSVVERSUSeyeletsSSIPROSEGOLDD.BROWNDI/ | 73.50 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 410.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 233.73 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VLC120016 (V-METALICONWOMEN'SSILVERDIALWATCH) | 410.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 410.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCM060016 (V_VersusEyeletREDDIALREDSTRAPIPYG) | 88.20 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 116.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | I9Q99SD1TU S001 (MystiqueWhite38mmWatch) | 455.70 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 233.73 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 233.73 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 116.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 117.51 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3050013 (Ferragamo1898Mensbrownwatch) | 321.93 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FFM090016 (MEN'SFERRAGAMO1899GreyDIALWATCH) | 410.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETV | 380.73 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | V10070015 (APOLLOWHITEDIALIPYGTWOTONEBRACELETWATCH | 586.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 439.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 73.50 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | V12020016 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 321.93 |
| Invoice | 04/08/2018 | 866 | SMI International | 3 | S73090016 (VersusWomen'sMiamiCrystalsGreenWatch) | 139.65 |
| Invoice | 04/08/2018 | 866 | SMI International | 3 | S73100016 (VersusWomen'sMiamiCrystalsOrangeWatch) | 139.65 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCM110016 (V_VersusEyeletBLUEDIALBLUESTRAPIPYG) | 88.20 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 498.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VS1060015 (VANITASBLACK/IPYGPENW/IPYGCAP) | 132.30 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VS1070015 (VANITASIPYGPEN) | 141.31 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VS1070015 (VANITASIPYGPEN) | 146.82 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VR8020014 (OLYMPIABLACK&IPYGROLLERPEN) | 123.87 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 351.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 73.50 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 586.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VR9040015 (OLYMPIASILVERPEN) | 163.62 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 88.20 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 880.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 3 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 701.19 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3260015 (189833MMLIGHTBLUEDIALW/DIAMTWOTONEBRACELE | 597.63 |
| Invoice | 04/08/2018 | 866 | SMI International | 2 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 294.00 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 73.50 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 439.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 233.73 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTEF | 321.93 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | 95CCS9D008 SC09 (ReveBlack39mmWatch) | 817.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 410.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 73.50 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 80.85 |
| Invoice | 04/08/2018 | 866 | SMI International | 2 | SCM060016 (V_VersusEyeletREDDIALREDSTRAPIPYG) | 176.40 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SCM070016 (V_VersusEyeletchampagneDIAL/STRAPIPYG) | 88.20 |
| Invoice | 04/08/2018 | 866 | SMI International | 4 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 285.60 |
| Invoice | 04/08/2018 | 866 | SMI International | 3 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 214.20 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VAJ030016 (REVECHRONOWOMEN'SMOPDIALWATCH) | 498.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | S73100016 (VersusWomen'sMiamiCrystalsOrangeWatch) | 139.65 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VQQ060015 (KRIOSWHITEDIALGOLDBRACELETWATCH) | 557.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 71.40 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 57.33 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | 3C61300000 (MensTokyoYellowWatch) | 69.72 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FQ5080016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 292.53 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VLC080014 (V-METALMULTITONEWATCH) | 557.13 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | VK7020013 (VanitasWomensNudeWatch) | 527.73 |
| Invoice | 04/08/2018 | 866 | SMI International | 1 | FF3050013 (Ferragamo1898MensbrownWatch) | 321.93 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | -344.82 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | F55LCQ75909 S113 (MensF-80BlackWatch) | -496.40 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | VLC080014 (V-METALMULTITONEWATCH) | -425.00 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | S24010016 (ManhassetSilverdialSSbraceletVersuswatch) | -114.45 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | F55LCQ75909 S113 (MensF-80BlackWatch) | -647.60 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | -429.20 |

Case 1:17-cv-03844-MKV-KCM Document 61-1341-1 Filed 04/30/25 Page 386 of 401

# Stunrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | -65.40 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | VK7020013 (VanitasWomensNudeWatch) | -517.40 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | SGL030013 (SohoWomen'SYellowWatch) | -113.36 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | VK7020013 (VanitasWomensNudeWatch) | -532.73 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | -102.90 |
| Credit Memo | 04/08/2018 | 867 | SMI International | -1 | FF3050013 (Ferragamo1898MensbrownWatch) | -326.93 |
| Invoice | 04/09/2018 | 860 | Ari Hoffman | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 04/09/2018 | 860 | Ari Hoffman | 1 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 474.60 |
| Invoice | 04/09/2018 | 861 | Contigo | 2 | VK7240015 (VANITASWHITEDIALIPRGQUILTEDBRACELETWATCH) | 1,173.20 |
| Invoice | 04/09/2018 | 861 | Contigo | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 222.60 |
| Invoice | 04/09/2018 | 861 | Contigo | 1 | FF3960014 (1898Men'sSilverWatch) | 390.60 |
| Invoice | 04/09/2018 | 861 | Contigo | 1 | FFM080016 (MEN'SFERRAGAMO1899BlackDIALWATCH) | 446.60 |
| Invoice | 04/09/2018 | 861 | Contigo | 1 | S72040016 (VersusWomen'sMiamiBlackWatch) | 105.00 |
| Invoice | 04/09/2018 | 861 | Contigo | 1 | S24070016 (ManhassetReddialSSIPYGBraceletVersuswatch) | 110.60 |
| Invoice | 04/09/2018 | 861 | Contigo | 1 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | 530.60 |
| Invoice | 04/09/2018 | 861 | Contigo | 1 | FP1740016 (FERRAGAMOSALVATOREWATCH) | 446.60 |
| Invoice | 04/09/2018 | 861 | Contigo | 2 | VQN040015 (CHARACTERCHRONOBLACKDIALSSBRACEWATCH) | 1,397.20 |
| Invoice | 04/10/2018 | 862 | Contigo | 1 | VQM100016 (MICROVANITASWOMEN'SBLACKDIALWATCH) | 558.60 |
| Invoice | 04/10/2018 | 863 | Jerry Silverman | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 358.50 |
| Invoice | 04/10/2018 | 864 | Ari Hoffman | 1 | FG5010014 (BUCKLEBLACKWATCH) | 418.60 |
| Invoice | 04/11/2018 | 865 | Contigo | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 502.60 |
| Invoice | 04/11/2018 | 868 | Ari Hoffman | 1 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 558.60 |
| Invoice | 04/12/2018 | 869 | Contigo | 1 | F55030014 (F-80Men'sBlackWatch) | 742.00 |
| Invoice | 04/12/2018 | 876 | SMI International | 1 | FF3300016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 410.13 |
| Invoice | 04/13/2018 | 871 | Contigo | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 390.60 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | FF3050013 (Ferragamo1898MensbrownWatch) | -318.32 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | VQN060015 (CHARACTERCHRONOBLACKDIALGOLDBRACEWATCH | -803.00 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | -225.92 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | -411.56 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | -411.56 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | VK7200014 (VanitasPreciousSilverWatch) | -593.00 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | 3C66300000 (VersusGoldAlumini) | -94.61 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | -91.56 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | S73100016 (VersusWomen'sMiamiCrystalsOrangeWatch) | -130.80 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | -95.92 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | -403.41 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | I9Q99SD1TU S001 (MystiqueWhite38mmWatch) | -440.96 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | F55LCQ75900 S113 (MensF-80BlackWatch) | -513.20 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | -59.51 |
| Credit Memo | 04/22/2018 | 877 | SMI International | -1 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | -404.00 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SGM160015 (TOKYO42MMBLACKWATCH) | 82.94 |
| Invoice | 05/07/2018 | 878 | ebay | 2 | SOV040015 (THUY LE) | 278.96 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 77.38 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | S21030016 (BricklaneTaupeDialSSTaupeStrapversuswatch) | 82.99 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SGL050013 (SohoWomen'SWhiteWatch) | 96.80 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 95.83 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 91.94 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 05/07/2018 | 878 | ebay | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN· | 72.52 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SF7110015 (MIAMISSIPYELLOWGOLDBLACKDIALBLACKSTRAP) | 96.80 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SOL060015 (SUNNYRIDGEIPROSEGOLDCHAMPAGNEDIALBROWN· | 89.29 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SBH030015 (CHRONOLION2TONESSIPYELLOWGOLDBROWNDIALE | 125.90 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SOD140016 (VersusWomen'sCoralGablesBeigeWatch) | 160.23 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | S73050016 (VersusWomen'sMiamiCrystalsRedWatch) | 217.44 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SOY090016 (TOKYO_RWatch) | 48.25 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 155.06 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | AL13LBQ709A009 (WomensTokyoBlackWatch) | 48.25 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 109.64 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SOY110016 (TOKYO_RWatch) | 64.33 |
| Invoice | 05/07/2018 | 878 | ebay | 2 | SOY080016 (TOKYO_RWatch) | 96.80 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 140.49 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 180.83 |
| Invoice | 05/07/2018 | 878 | ebay | 1 | SP8090014 (LogoWomen'sblackWatch) | 82.99 |
| Credit Memo | 05/07/2018 | 879 | ebay | -1 | SGM160015 (TOKYO42MMBLACKWATCH) | -83.24 |
| Credit Memo | 05/07/2018 | 879 | ebay | -1 | SOV040015 (THUY LE) | -279.26 |
| Credit Memo | 05/07/2018 | 879 | ebay | -1 | SP8090014 (LogoWomen'sblackWatch) | -86.93 |
| Credit Memo | 05/07/2018 | 879 | ebay | -1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDI/ | -77.68 |
| Credit Memo | 05/07/2018 | 879 | ebay | -1 | SOY090016 (TOKYO_RWatch) | -48.55 |
| Credit Memo | 05/07/2018 | 879 | ebay | -1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | -155.36 |
| Invoice | 05/08/2018 | 881 | TWI watches | 1 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 180.86 |
| Invoice | 05/08/2018 | 881 | TWI watches | 1 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 317.36 |
| Invoice | 05/17/2018 | 882 | TWI watches | 3 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 1,020.34 |
| Invoice | 05/17/2018 | 882 | TWI watches | 5 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 1,359.31 |
| Invoice | 05/17/2018 | 882 | TWI watches | 1 | VQD030015 (DYLOSLADYIPYGCASEWITHDIAMSBLACKSTRAPWAT | 385.61 |
| Invoice | 05/22/2018 | 883 | SMI International | 1 | VAJ020016 (REVECHRONOWOMEN'SMOPDIALWATCH) | 704.67 |
| Invoice | 05/22/2018 | 883 | SMI International | 1 | VK7020013 (VanitasWomensNudeWatch) | 742.62 |
| Invoice | 05/23/2018 | 884 | TWI watches | 8 | FG5060014 (BUCKLEWomen'sBrownWatch) | 2,810.60 |
| Invoice | 05/23/2018 | 884 | TWI watches | 1 | FIG020015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 280.83 |
| Invoice | 05/23/2018 | 884 | TWI watches | 1 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 257.33 |
| Invoice | 05/23/2018 | 884 | TWI watches | 5 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 1,991.63 |
| Invoice | 05/23/2018 | 884 | TWI watches | 2 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 702.65 |
| Invoice | 05/23/2018 | 884 | TWI watches | 1 | 86Q961MD497 S455 (DESTINYPRECIOUSMotherOfPearl40mmWatch' | 890.65 |
| Invoice | 05/23/2018 | 884 | TWI watches | 5 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 1,874.13 |
| Invoice | 05/23/2018 | 884 | TWI watches | 1 | FP1730016 (FerragamoSalvatoreWatch) | 398.83 |
| Invoice | 05/23/2018 | 884 | TWI watches | 1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWAT( | 304.33 |
| Invoice | 05/23/2018 | 884 | TWI watches | 2 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 937.65 |
| Invoice | 05/23/2018 | 884 | TWI watches | 1 | FP1740016 (FERRAGAMOSALVATOREWATCH) | 374.83 |
| Invoice | 05/23/2018 | 884 | TWI watches | 6 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 1,684.95 |
| Invoice | 05/23/2018 | 885 | TWI watches | 1 | VAR050016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 374.83 |
| Invoice | 05/23/2018 | 885 | TWI watches | 1 | VDB020014 (V-RayMen'sGreyWatch) | 468.83 |
| Invoice | 05/23/2018 | 885 | TWI watches | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 327.83 |
| Invoice | 05/23/2018 | 885 | TWI watches | 1 | FG5010014 (BUCKLEBLACKWATCH) | 351.33 |
| Invoice | 05/23/2018 | 885 | TWI watches | 7 | FG5060014 (BUCKLEWomen'sBrownWatch) | 2,459.28 |
| Invoice | 05/23/2018 | 885 | TWI watches | 20 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 5,616.50 |
| Invoice | 05/23/2018 | 885 | TWI watches | 7 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 3,281.78 |

# Stunring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 05/23/2018 | 885 | TWI watches | 2 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 937.65 |
| Invoice | 05/23/2018 | 885 | TWI watches | 3 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 1,124.48 |
| Invoice | 05/23/2018 | 885 | TWI watches | 11 | SOQ070016 (FIREISLANDTealWatch) | 229.90 |
| Invoice | 05/23/2018 | 885 | TWI watches | 4 | SOQ060015 (FIREISLANDYELLOWWATCH) | 83.60 |
| Invoice | 05/23/2018 | 885 | TWI watches | 3 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 231.00 |
| Invoice | 05/23/2018 | 885 | TWI watches | 2 | SOM130016 (VersusWomen'sRoslynCuffBlueWatch) | 154.00 |
| Invoice | 05/23/2018 | 885 | TWI watches | 1 | SCM070016 (V_VersusEyeletchampagneDIAL/STRAPIPYG) | 66.00 |
| Invoice | 05/23/2018 | 885 | TWI watches | 6 | SCM060016 (V_VersusEyeletREDDIALREDSTRAPIPYG) | 396.00 |
| Invoice | 05/23/2018 | 885 | TWI watches | 3 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 302.50 |
| Invoice | 05/23/2018 | 885 | TWI watches | 2 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 129.80 |
| Invoice | 05/23/2018 | 885 | TWI watches | 5 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 275.00 |
| Invoice | 05/23/2018 | 885 | TWI watches | 2 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 129.80 |
| Invoice | 05/23/2018 | 885 | TWI watches | 3 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 165.00 |
| Invoice | 05/23/2018 | 885 | TWI watches | 2 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 110.00 |
| Invoice | 05/23/2018 | 885 | TWI watches | 3 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 231.00 |
| Invoice | 05/24/2018 | 886 | Khan Linh Tran | 12 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 3,585.00 |
| Invoice | 05/24/2018 | 886 | Khan Linh Tran | 3 | FIF020015 (F-80SILVERDIALBLACKRUBBERSTRAPWATCH) | 1,121.25 |
| Invoice | 05/24/2018 | 886 | Khan Linh Tran | 2 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 747.50 |
| Invoice | 05/24/2018 | 886 | Khan Linh Tran | 11 | FIF060016 (MEN'SF-80BrownDIALWATCH) | 4,111.25 |
| Invoice | 05/24/2018 | 886 | Khan Linh Tran | 8 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 3,990.00 |
| Invoice | 05/24/2018 | 886 | Khan Linh Tran | 5 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 2,493.75 |
| Invoice | 05/28/2018 | 887 | Khan Linh Tran | 3 | FG5060014 (BUCKLEWomen'sBrownWatch) | 1,121.25 |
| Invoice | 05/28/2018 | 887 | Khan Linh Tran | 3 | FG5010014 (BUCKLEBLACKWATCH) | 1,121.25 |
| Invoice | 05/31/2018 | 888 | Contigo | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 60.75 |
| Invoice | 05/31/2018 | 888 | Contigo | 1 | SGL020013 (SohoWomen'SBlueWatch) | 75.60 |
| Invoice | 05/31/2018 | 888 | Contigo | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 114.75 |
| Invoice | 05/31/2018 | 888 | Contigo | 2 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 213.30 |
| Invoice | 05/31/2018 | 888 | Contigo | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 67.50 |
| Invoice | 05/31/2018 | 888 | Contigo | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 79.65 |
| Invoice | 05/31/2018 | 888 | Contigo | 1 | SOM150016 (VersusWomen'sRoslynCuffGoldWatch) | 94.50 |
| Invoice | 05/31/2018 | 889 | TWI watches | 5 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 434.50 |
| Invoice | 05/31/2018 | 889 | TWI watches | 10 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 869.00 |
| Invoice | 05/31/2018 | 889 | TWI watches | 5 | SCG190016 (V_CARNABYSTREETCRYSTALWatch) | 324.50 |
| Invoice | 05/31/2018 | 889 | TWI watches | 5 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 275.00 |
| Invoice | 05/31/2018 | 889 | TWI watches | 5 | SOM110016 (VersusWomen'sRoslynCuffRedWatch) | 385.00 |
| Invoice | 05/31/2018 | 889 | TWI watches | 10 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 770.00 |
| Invoice | 05/31/2018 | 889 | TWI watches | 5 | SOM130016 (VersusWomen'sRoslynCuffBlueWatch) | 385.00 |
| Invoice | 05/31/2018 | 889 | TWI watches | 5 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | 385.00 |
| Invoice | 05/31/2018 | 889 | TWI watches | 5 | SOM150016 (VersusWomen'sRoslynCuffGoldWatch) | 385.00 |
| Invoice | 05/31/2018 | 889 | TWI watches | 10 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 550.00 |
| Invoice | 06/01/2018 | 890 | Contigo | 1 | S73020016 (VersusWomen'sMiamiCrystalsBlackWatch) | 114.75 |
| Invoice | 06/04/2018 | 891 | Contigo | 2 | SOQ060015 (FIREISLANDYELLOWWATCH) | 51.30 |
| Invoice | 06/04/2018 | 891 | Contigo | 0 | SCI010016 (VERSUSVVERSUSeyeletsSTAINLESSSTEELBLACKDIAL | 0.00 |
| Invoice | 06/04/2018 | 891 | Contigo | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 106.65 |
| Invoice | 06/04/2018 | 891 | Contigo | 1 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 106.65 |
| Invoice | 06/04/2018 | 891 | Contigo | 1 | S72070016 (VersusWomen'sMiamiBeigeWatch) | 101.25 |
| Invoice | 06/04/2018 | 891 | Contigo | 1 | SGW080016 (VersusWomen'sParisLightsSilverWatch) | 114.75 |

**Standing Order**

## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | V10090015 (APOLLOWHITEDIALIPRGBRACELETWATCH) | 438.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 284.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 2 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 481.80 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | V13010016 (DV25GENTMEN'SGREYDIALWATCH) | 526.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 2 | VAH010016 (V-RACESPORTMEN'SBLACKDIALWATCH) | 921.80 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAH030016 (V-RACESPORTMEN'SWHITEDIALWATCH) | 526.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAH050016 (V-RACESPORTMEN'SBLACKDIALWATCH) | 526.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 0 | VAI010016 (REVE3HWOMEN'SMOPDIALWATCH) | 0.00 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 306.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAI070016 (REVE3HWOMEN'SMOPDIALWATCH) | 240.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAK010016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 372.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAM010016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 306.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 350.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAN030016 (OLYMPOWOMEN'SBLACKDIALWATCH) | 416.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAN070016 (OLYMPOWOMEN'SGREYDIALWATCH) | 482.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAQ010016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 284.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAQ030016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 328.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAQ040016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 328.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAQ080016 (VERSACEWOMEN'SPERPETUELLEWATCH) | 416.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 284.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VAS020016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 394.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VCL010016 (V-Race3HWatchwithSilverDialandBlackLeatherStrap) | 328.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VCL020016 (V-Race3HWatchwithaBlackDialandaBlackLeatherStrap) | 372.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 2 | VK7030013 (VanitasWomensBlackWatch) | 789.80 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VK7230015 (VANITASSILVERDIALIPRGCASETWOTONEQUILTEDBR | 438.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 7 | VK7250015 (VANITASBLACKDIALIPRGQUILTEDBRACELETWATCH) | 3,226.30 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 306.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VLB050014 (DayGlamWomen'sMotherofpearlWatch) | 438.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VLB090014 (DayGlamWomen'sMotherofpearlWatch) | 460.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VLC070014 (V-METALBLACK/SILVERDIALSSBRACELETWATCH) | 372.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VLC080014 (V-METALMULTITONEWATCH) | 416.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VLC090014 (V-METALBLACK/GOLDIPRGBRACELETWATCH) | 438.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 6 | VNC050014 (LedaWomen'sSilverWatch) | 1,709.40 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 174.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQC010015 (DYLOSCHRONOMENSBLACKDIALSILVDETAILBLACKL | 416.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQE040015 (KHAISILVERDIALSSBRACELETWATCH) | 372.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 2 | VQG040015 (V-HELIXBLACKDIAL,IPRGCASE,BLACKQUILTEDLEATH | 657.80 |
| Invoice | 06/05/2018 | 892 | TWI watches | 3 | VQM020015 (VANITASMICROWOMENSWHITEWATCH) | 1,118.70 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQM110016 (MICROVANITASWOMEN'SSILVERDIALWATCH) | 394.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 3 | VQQ050015 (KRIOSBLACKDIALSSBRACELETWATCH) | 1,118.70 |
| Invoice | 06/05/2018 | 892 | TWI watches | 2 | VQQ060015 (KRIOSWHITEDIALGOLDBRACELETWATCH) | 833.80 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQS040015 (BUSINESSWHITEDIALSSBRACELETWATCH) | 372.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQS050015 (BUSINESSWHITEDIALGOLDCASETWOTONEBRACELE | 394.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 372.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 372.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQZ010015 (REVECHRONO46MMBLACKDIALBLACKSTRAPWATCH | 460.90 |
| Invoice | 06/05/2018 | 892 | TWI watches | 1 | VQZ070015 (REVECHRONO46MMWHITEDIALSSBRACELETWATCH | 504.90 |

## Sunfring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 06/05/2018 | 892 | TWI watches | 3 | VQZ100015 (REVECHRONO46MMWHITEDIALIPRGBRACELETWATC | 1,976.70 |
| Invoice | 06/05/2018 | 893 | Contigo | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 106.65 |
| Invoice | 06/05/2018 | 893 | Contigo | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 106.65 |
| Invoice | 06/05/2018 | 893 | Contigo | 1 | SCM060016 (V_VersusEyeletREDDIALREDSTRAPIPYG) | 81.00 |
| Invoice | 06/06/2018 | 894 | Contigo | 1 | SCK010016 (KeyBiscayneBlackandSilverDialwithBlackLeatherStrap) | 94.50 |
| Invoice | 06/07/2018 | 895 | Contigo | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 67.50 |
| Invoice | 06/07/2018 | 895 | Contigo | 1 | SCK010016 (KeyBiscayneBlackandSilverDialwithBlackLeatherStrap) | 94.50 |
| Invoice | 06/08/2018 | 896 | Contigo | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 79.65 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 8 | FAP030016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 3,190.00 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 1 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 348.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 2 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 747.50 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 2 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 597.50 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 5 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 1,743.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 6 | FG5010014 (BUCKLEBLACKWATCH) | 2,242.50 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 3 | FG5030014 (BUCKLEWomensBeigeWatch) | 896.25 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 2 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 597.50 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 8 | FG5060014 (BUCKLEWomen'sBrownWatch) | 2,990.00 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 10 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 2,987.50 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 8 | FIF060016 (MEN'SF-80BrownDIALWATCH) | 2,990.00 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 1 | FIG050015 (F-80PINKDIALW/DIAMINDEXESONPINKRUBBERSTRAP | 473.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 33 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 16,458.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 3 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 1,496.25 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 2 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 697.50 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 7 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 1,391.25 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWAT( | 323.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 348.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 273.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 1 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETV | 323.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 4 | VAM030016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 1,395.00 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 5 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 1,743.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 1 | VLA040014 (V-SIGNATUREWomen'sGoldWatch) | 348.75 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 8 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 3,390.00 |
| Invoice | 06/11/2018 | 898 | Contigo | 1 | SOQ060015 (FIREISLANDYELLOWWATCH) | 25.65 |
| Invoice | 06/11/2018 | 898 | Contigo | 2 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 135.00 |
| Invoice | 06/11/2018 | 898 | Contigo | 1 | SOQ070016 (FIREISLANDTealWatch) | 25.65 |
| Invoice | 06/11/2018 | 898 | Contigo | 1 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 74.25 |
| Invoice | 06/11/2018 | 898 | Contigo | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 106.65 |
| Invoice | 06/11/2018 | 898 | Contigo | 1 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 81.00 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 3 | FIF060016 (MEN'SF-80BrownDIALWATCH) | 1,121.25 |
| Invoice | 06/11/2018 | 897 | Khan Linh Tran | 5 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 2,493.75 |
| Invoice | 06/12/2018 | 899 | Contigo | 1 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 94.50 |
| Invoice | 06/12/2018 | 899 | Contigo | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 106.65 |
| Invoice | 06/12/2018 | 899 | Contigo | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 67.50 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 8 | FG5060014 (BUCKLEWomen'sBrownWatch) | 2,990.00 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 15 | FQ5090016 (WOMEN'SGANCINOBRACELETBurgundyDIALWATCH) | 2,981.25 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 15 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 2,981.25 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 15 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 4,481.25 |

## Stanning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 16 | FG5010014 (BUCKLEBLACKWATCH) | 5,980.00 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 6 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 2,392.50 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 2 | VQM110016 (MICROVANITASWOMEN'SSILVERDIALWATCH) | 897.50 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | 3C61000000 (ANGLEMen'sRedWatch) | 97.20 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | 3C70800000 (WomensHollywoodSilverWatch) | 62.10 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | S22030016 (MadisonBluedialSSBlueStrapVersuswatch) | 114.75 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 128.25 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | S73060016 (VersusWomen'sMiamiCrystalsBlackWatch) | 128.25 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | S73070016 (VersusWomen'sMiamiCrystalsBeigeWatch) | 128.25 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | S73080016 (VersusWomen'sMiamiCrystalsBlueWatch) | 128.25 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 52.65 |
| Invoice | 06/14/2018 | 901 | MySale | 2 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 121.50 |
| Invoice | 06/14/2018 | 901 | MySale | 2 | SCA030016 (VERSUSCAMDENMARKETSSIPYELLOWGOLDWHITED | 148.50 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SCC010016 (VERSUSABBEYROADSTAINLESSSTEELBLACKDIALSS | 60.75 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 67.50 |
| Invoice | 06/14/2018 | 901 | MySale | 2 | SCG180016 (V_CARNABYSTREETCRYSTALWatch) | 159.30 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SCI030016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDBLACKDIA | 67.50 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 74.25 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SF7030014 (MiamiWomensWhiteWatch) | 87.75 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SGC050012 (CosmopolitanMen'sBlackWatch) | 75.60 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SGN100015 (TOKYO44mmCHRONOSSIPBLACKBLUEDIALBLACKST | 67.50 |
| Invoice | 06/14/2018 | 901 | MySale | 2 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 213.30 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAI | 101.25 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 81.00 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOF050014 (TokyoWomensGoldWatch) | 71.55 |
| Invoice | 06/14/2018 | 901 | MySale | 2 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 94.50 |
| Invoice | 06/14/2018 | 901 | MySale | 2 | SOJ110015 (BAYSIDE38mmSS2TONEIPYGOLDSILVERDIALSS2TON | 105.30 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOM130016 (VersusWomen'sRoslynCuffBlueWatch) | 94.50 |
| Invoice | 06/14/2018 | 901 | MySale | 4 | SOQ060015 (FIREISLANDYELLOWWATCH) | 102.60 |
| Invoice | 06/14/2018 | 901 | MySale | 2 | SOQ070016 (FIREISLANDTealWatch) | 51.30 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOQ100016 (FIREISLANDRedWatch) | 25.65 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOT020015 (BAYSIDE42mmSTAINLESSSTEELBLACKDIALBLACKST | 40.50 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOV020015 (CHELSEABLACKDIALSSBRACELETWATCH) | 47.25 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SOY090016 (TOKYO_RWatch) | 25.65 |
| Invoice | 06/14/2018 | 901 | MySale | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 67.50 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 1 | VAS040016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 498.75 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 0 | FIF060016 (MEN'SF-80BrownDIALWATCH) | 0.00 |
| Invoice | 06/14/2018 | 900 | Cheng Zhao | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 298.75 |
| Invoice | 06/14/2018 | 902 | Contigo | 2 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 213.30 |
| Invoice | 06/14/2018 | 902 | Contigo | 1 | S72100016 (VersusWomen'sMiamiOrangeWatch) | 101.25 |
| Invoice | 06/14/2018 | 901 | MySale | | Discount | -173.50 |
| Invoice | 06/18/2018 | 903 | Contigo | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 67.50 |
| Invoice | 06/18/2018 | 903 | Contigo | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 81.00 |
| Invoice | 06/18/2018 | 903 | Contigo | 1 | SGL020013 (SohoWomen'SBlueWatch) | 75.60 |
| Invoice | 06/18/2018 | 903 | Contigo | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 67.50 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FIN040015 (SYMPHONIENUDEDIALSSBRACELETWATCH) | 240.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FFV050016 (MEN'SOUVERTURESilverDIALWATCH) | 306.90 |

**Stuhrling Outlet**

**Transaction Detail By Account**

All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 06/20/2018 | 904 | TWI watches | 7 | FFT020016 (MEN'SOUVERTUREBlackDIALWATCH) | 2,456.30 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FF3320016 (MEN'SFERRAGAMO1898SPORTBlackDIALWATCH) | 416.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FFV040016 (MEN'SOUVERTUREBlueDIALWATCH) | 240.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FIG050015 (F-80PINKDIALW/DIAMINDEXESONPINKRUBBERSTRAP) | 416.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FIF080016 (MEN'SF-80SilverDIALWATCH) | 262.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 8 | FF3160014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 3,080.00 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FE2020016 (WOMEN'SCuoreSilverDIALWATCH) | 526.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FFM100016 (MEN'SFERRAGAMO1899RedDIALWATCH) | 306.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FFT010016 (MEN'SOUVERTUREBeigeDIALWATCH) | 306.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FIZ020015 (FERRAGAMOSIGNATUREGREYWATCH) | 328.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | FFV010016 (MEN'SOUVERTUREGreyDIALWATCH) | 196.90 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 49.50 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 49.50 |
| Invoice | 06/20/2018 | 904 | TWI watches | 4 | SOQ070016 (FIREISLANDTealWatch) | 83.60 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SP8190015 (LOGOBLACKDIALSSBRACELETWATCH) | 49.50 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 55.00 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 55.00 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | AL13LBQ809A999 (MensTokyoBlackWatch) | 50.60 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SOS070015 (SERTIEMULTIBLACKDIALSSBRACELETWATCH) | 55.00 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 60.50 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SP8200015 (LOGOWHITEDIALIPYGBRACELETWATCH) | 55.00 |
| Invoice | 06/20/2018 | 904 | TWI watches | 1 | SP8210015 (LOGOIPROSEGOLDBRACELETWATCH) | 55.00 |
| Invoice | 06/20/2018 | 905 | TWI watches | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTEF | 249.11 |
| Invoice | 06/20/2018 | 905 | TWI watches | 15 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 4,077.94 |
| Invoice | 06/20/2018 | 905 | TWI watches | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 203.61 |
| Invoice | 06/20/2018 | 905 | TWI watches | 2 | FP1730016 (FerragamoSalvatoreWatch) | 771.23 |
| Invoice | 06/20/2018 | 905 | TWI watches | 2 | VAN070016 (OLYMPOWOMEN'SGREYDIALWATCH) | 998.73 |
| Invoice | 06/20/2018 | 905 | TWI watches | 3 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 883.84 |
| Invoice | 06/20/2018 | 905 | TWI watches | 2 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 634.73 |
| Invoice | 06/20/2018 | 905 | TWI watches | 2 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 498.23 |
| Invoice | 06/20/2018 | 905 | TWI watches | 3 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 1,156.84 |
| Invoice | 06/20/2018 | 905 | TWI watches | 1 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 362.86 |
| Invoice | 06/20/2018 | 905 | TWI watches | 1 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 362.86 |
| Invoice | 06/20/2018 | 905 | TWI watches | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 89.86 |
| Invoice | 06/20/2018 | 905 | TWI watches | 10 | SOQ060015 (FIREISLANDYELLOWWATCH) | 216.13 |
| Invoice | 06/20/2018 | 905 | TWI watches | 20 | SOQ070016 (FIREISLANDTealWatch) | 432.25 |
| Invoice | 06/21/2018 | 907 | Contigo | 1 | SH7190015 (TOKYO38MMSILVERBRACELETWATCH) | 60.75 |
| Invoice | 06/21/2018 | 907 | Contigo | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 60.75 |
| Invoice | 06/22/2018 | 908 | Contigo | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAI | 101.25 |
| Invoice | 06/22/2018 | 908 | Contigo | 1 | SOI020015 (RIVERDALEBLACKDIALBLACKCANVASSTRAPWATCH) | 60.75 |
| Invoice | 06/25/2018 | 910 | Contigo | 1 | FFM080016 (MEN'SFERRAGAMO1899BlackDIALWATCH) | 446.60 |
| Invoice | 06/25/2018 | 910 | Contigo | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 106.65 |
| Invoice | 06/25/2018 | 910 | Contigo | 1 | FF3120014 (FERRAGAMO1898SPORTMensBlueWatch) | 418.60 |
| Invoice | 06/25/2018 | 910 | Contigo | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 106.65 |
| Invoice | 06/25/2018 | 910 | Contigo | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 2 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 597.50 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 4 | FG5030014 (BUCKLEWomensBeigeWatch) | 1,195.00 |

**Stunning Outlet**

## Transaction Detail By Account

### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|---|---|---|---|---|---|---|
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 6 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 1,792.50 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 1 | FIC020015 (INTRECCIOSILVERDIALSSBRACELETW/INTERCHANGE | 323.75 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 5 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 2,493.75 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 1 | P5Q80D165 S165 (VANITYWomen'sOrangeWatch) | 298.75 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 2 | SCM020016 (V_VersusEyeletBLACKDIALBLACKSTRAP) | 137.50 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 1 | VNC030014 (LedaWomen'sSilverWatch) | 273.75 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 2 | VQM110016 (MICROVANITASWOMEN'SSILVERDIALWATCH) | 897.50 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 1 | VQV090015 (VENUSREDTOPAZIPRGBRACELETWATCH) | 498.75 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 1 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 498.75 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 1 | VAS050016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 498.75 |
| Invoice | 06/25/2018 | 911 | Cheng Zhao | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 323.75 |
| Invoice | 06/26/2018 | 912 | Contigo | 1 | S73040016 (VersusWomen'sMiamiCrystalsBlackWatch) | 128.25 |
| Invoice | 06/26/2018 | 912 | Contigo | 1 | FFM080016 (MEN'SFERRAGAMO1899BlackDIALWATCH) | 446.60 |
| Invoice | 06/26/2018 | 912 | Contigo | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 362.60 |
| Invoice | 06/26/2018 | 912 | Contigo | 1 | S72100016 (VersusWomen'sMiamiOrangeWatch) | 101.25 |
| Invoice | 06/26/2018 | 913 | TWI watches | 2 | FG5010014 (BUCKLEBLACKWATCH) | 680.23 |
| Invoice | 06/26/2018 | 913 | TWI watches | 7 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 3,177.04 |
| Invoice | 06/26/2018 | 913 | TWI watches | 5 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 2,269.31 |
| Invoice | 06/26/2018 | 913 | TWI watches | 10 | SOQ070016 (FIREISLANDTealWatch) | 209.00 |
| Invoice | 06/26/2018 | 913 | TWI watches | 5 | SOQ060015 (FIREISLANDYELLOWWATCH) | 104.50 |
| Invoice | 06/27/2018 | 914 | Contigo | 1 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 106.65 |
| Invoice | 06/27/2018 | 914 | Contigo | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 390.60 |
| Invoice | 06/27/2018 | 914 | Contigo | 1 | SCK010016 (KeyBiscayneBlackandSilverDialwithBlackLeatherStrap) | 94.50 |
| Invoice | 06/27/2018 | 914 | Contigo | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 67.50 |
| Invoice | 06/27/2018 | 915 | TWI watches | 5 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 2,269.31 |
| Invoice | 06/27/2018 | 915 | TWI watches | 1 | VAM010016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 317.36 |
| Invoice | 06/27/2018 | 917 | Khan Linh Tran | 18 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 5,377.50 |
| Invoice | 06/27/2018 | 917 | Khan Linh Tran | 5 | FG5010014 (BUCKLEBLACKWATCH) | 1,868.75 |
| Invoice | 06/27/2018 | 917 | Khan Linh Tran | 5 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 1,743.75 |
| Invoice | 06/27/2018 | 917 | Khan Linh Tran | 3 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 1,496.25 |
| Invoice | 06/27/2018 | 917 | Khan Linh Tran | 3 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 1,496.25 |
| Invoice | 06/28/2018 | 918 | Contigo | 1 | VS1060015 (VANITASBLACK/IPYGPENW/IPYGCAP) | 126.00 |
| Invoice | 06/29/2018 | 919 | Contigo | 1 | SCM040016 (V_VersusEyeletBROWNDIALBROWNSTRAP) | 74.25 |
| Invoice | 06/29/2018 | 919 | Contigo | 1 | VLC080014 (V-METALMULTITONEWATCH) | 530.60 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 5 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 2,493.75 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 2 | FIN040015 (SYMPHONIENUDEDIALSSBRACELETWATCH) | 547.50 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 2 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 597.50 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 2 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 697.50 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 1 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 498.75 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 1 | FIG170016 (FERRAGAMOF80BLUESTRAPWATCH) | 473.75 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 6 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 2,992.50 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 1 | FIN010015 (SYMPHONIEBLACKWATCH) | 223.75 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 298.75 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 0 | FIF060016 (MEN'SF-80BrownDIALWATCH) | 0.00 |
| Invoice | 06/29/2018 | 920 | Khan Linh Tran | 1 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 373.75 |
| Invoice | 07/02/2018 | 921 | Contigo | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 67.50 |
| Invoice | 07/02/2018 | 921 | Contigo | 5 | SOQ070016 (FIREISLANDTealWatch) | 128.25 |

# Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/02/2018 | 921 | Contigo | 1 | SBA130015 (GLOBESTAINLESSSTEELSILVERDIALBLACKSTRAP) | 106.65 |
| Invoice | 07/02/2018 | 921 | Contigo | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTER | 306.60 |
| Invoice | 07/02/2018 | 921 | Contigo | 1 | VS1010015 (VANITASWHITE/IPYGPEN) | 110.60 |
| Invoice | 07/02/2018 | 921 | Contigo | 1 | SGV060013 (MANHATTANMen'sBrownWatch) | 79.65 |
| Invoice | 07/02/2018 | 921 | Contigo | 1 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 114.75 |
| Invoice | 07/02/2018 | 921 | Contigo | 1 | SBA130015 (GLOBESTAINLESSSTEELSILVERDIALBLACKSTRAP) | 106.65 |
| Invoice | 07/03/2018 | 922 | Contigo | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 94.50 |
| Invoice | 07/03/2018 | 922 | Contigo | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 67.50 |
| Invoice | 07/03/2018 | 922 | Contigo | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 106.65 |
| Invoice | 07/03/2018 | 922 | Contigo | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 106.65 |
| Invoice | 07/03/2018 | 922 | Contigo | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 106.65 |
| Invoice | 07/03/2018 | 922 | Contigo | 1 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 47.25 |
| Invoice | 07/03/2018 | 923 | Khan Linh Tran | 10 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 4,987.50 |
| Invoice | 07/03/2018 | 923 | Khan Linh Tran | 1 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 348.75 |
| Invoice | 07/03/2018 | 923 | Khan Linh Tran | 2 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 747.50 |
| Invoice | 07/03/2018 | 923 | Khan Linh Tran | 3 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 896.25 |
| Invoice | 07/03/2018 | 923 | Khan Linh Tran | 3 | FG5010014 (BUCKLEBLACKWATCH) | 1,121.25 |
| Invoice | 07/05/2018 | 924 | Contigo | 1 | V11010015 (HELLENYIUMGMT42mmBlueDialSSBraceletWatch) | 362.60 |
| Invoice | 07/05/2018 | 924 | Contigo | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 306.60 |
| Invoice | 07/05/2018 | 924 | Contigo | 1 | S72030016 (VersusWomen'sMiamiWhiteWatch) | 101.25 |
| Invoice | 07/05/2018 | 924 | Contigo | 1 | SCK080016 (KeyBiscayneWatchwithaTan/WhiteDialandaTanLeatherStr | 106.65 |
| Invoice | 07/05/2018 | 924 | Contigo | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 67.50 |
| Invoice | 07/05/2018 | 924 | Contigo | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 838.60 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 2 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 697.50 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | VFH010013 (VENUSSilver38mmWatch) | 0.00 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 2 | VQV100015 (VENUSREDTOPAZWHITEDIALIPRGBRACELETWATCH | 997.50 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 273.75 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | VAN070016 (OLYMPOWOMEN'SGREYDIALWATCH) | 548.75 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 398.75 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | FCH070016 (FERRAGAMOIDILLIOWATCH) | 498.75 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 2 | FF5970015 (GANCINOSPARKLINGBLACKSTONESBLACKBANDWAT | 697.50 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | FF5950015 (GANCINOSPARKLINGBLACKSTONESSSBRACELETWA | 348.75 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 298.75 |
| Invoice | 07/05/2018 | 925 | Khan Linh Tran | 1 | VQU020015 (DYLOSMEDUSABLACKLEATHERSTRAPWATCH) | 423.75 |
| Invoice | 07/05/2018 | 926 | MySale | 2 | CLB6188 WHT (WhitePen) | 111.44 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | FIC010015 (INTRECCIOSILVERDIALPURPLESTRAPWATCHW/INTER | 306.60 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEI | 390.60 |
| Invoice | 07/05/2018 | 926 | MySale | 2 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 781.20 |
| Invoice | 07/05/2018 | 926 | MySale | 2 | V12030015 (HELLENYIUMLADYSILVERDIALTWOTONEBRACELETW | 725.20 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | VAI070016 (REVE3HWOMEN'SMOPDIALWATCH) | 306.60 |
| Invoice | 07/05/2018 | 926 | MySale | 2 | VAK030016 (V-RACEDIVERMEN'SBLACKDIALWATCH) | 1,117.20 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | VLC080014 (V-METALMULTITONEWATCH) | 530.60 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | VNC150015 (LEDAMOPDIALLILACLEATHERSTRAPWATCH) | 222.60 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | VQD030015 (DYLOSLADYIPYGCASEWITHDIAMSBLACKSTRAPWAT | 474.60 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | VR9030015 (OLYMPIAIPYGPEN) | 161.00 |
| Invoice | 07/05/2018 | 926 | MySale | 1 | VS1060015 (VANITASBLACK/IPYGPENW/IPYGCAP) | 126.00 |
| Invoice | 07/05/2018 | 926 | MySale | | Discount | -315.22 |

**Staining Date:**

## Transaction Detail By Account

### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/06/2018 | 927 | Contigo | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 67.50 |
| Invoice | 07/06/2018 | 927 | Contigo | 1 | SOS020015 (SERTIEMULTIBLACKWATCH) | 60.75 |
| Invoice | 07/06/2018 | 927 | Contigo | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 334.60 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 0 | FAP040016 (GancinoWomen'sYellowWatch) | 0.00 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 1 | FG5030014 (BUCKLEWoménsBeigeWatch) | 298.75 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 298.75 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 8 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 3,990.00 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 7 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 3,491.25 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 1 | FIN040015 (SYMPHONIENUDEDIALSSBRACELETWATCH) | 273.75 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 1 | FP1730016 (FerragamoSalvatoreWatch) | 423.75 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 2 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 697.50 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 2 | VAI070016 (REVE3HWOMEN'SMOPDIALWATCH) | 547.50 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 1 | VAS050016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 498.75 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 1 | VNC030014 (LedaWomen'sSilverWatch) | 273.75 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 3 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 1,271.25 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 3 | VQV090015 (VENUSREDTOPAZIPRGBRACELETWATCH) | 1,496.25 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 10 | SCM060016 (V_VersusEyeletREDDIALREDSTRAPIPYG) | 750.00 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 1 | FI2120014 (IDILLIOWomen'sMotherofpearlWatch) | 548.75 |
| Invoice | 07/09/2018 | 928 | Cheng Zhao | 3 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 896.25 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQI010015 (DYLOSAUTODAY/DATEBLACKWATCH) | 570.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VLB010014 (DayGlamWomen'sMotherofpearlWatch) | 372.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 5 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 1,754.50 |
| Invoice | 07/09/2018 | 929 | TWI watches | 8 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 2,807.20 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 372.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 9 | VQC030015 (DYLOSCHRONOMENSTWOTONEWATCH) | 4,544.10 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETV | 284.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQE030015 (KHAIGOLDCASEBLACKLEATHERSTRAPWATCH) | 372.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQE020015 (KHAISILVERDIALBLACKLEATHERSTRAPWATCH) | 306.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | M6Q99D008 S009 (WomensKriosBlackWatch) | 284.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | 23C99D008 S009 (V-RACE42mmCHRONOBlackWatch) | 394.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 4 | 29G98D535 S009 (V-RACEGMTALARMGREYDIALBLACKSTRAPWAT | 1,579.60 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | V11030015 (HELLENYIUMGMT42mmSILVERDIALTWOTONEBRACEL | 306.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 6 | VCL030016 (V-Race3HWatchwithaWhiteDialandaBlackLeatherStrap) | 2,237.40 |
| Invoice | 07/09/2018 | 929 | TWI watches | 3 | VQS060015 (BUSINESSWHITEDIALGOLDBRACELETWATCH) | 1,250.70 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | I9Q91D9HI S009 (MystiqueBlack38mmWatch) | 1,164.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | 87Q99SD497 S009 (WomensPerpetuelleMotherOfPearlWatch) | 566.50 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQG020015 (V-HELIXBLACKWATCH) | 284.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 3 | VQG040015 (V-HELIXBLACKDIAL,IPRGCASE,BLACKQUILTEDLEATH | 986.70 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VAR010016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 284.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VFF010013 (DAFNEBlack33mmWatch) | 302.50 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQD140016 (DYLOSLADYWOMEN'SBLUEDIALWATCH) | 350.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VAM010016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 306.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQV030015 (VENUSREDTOPAZWHITEDIALWHITESTRAPWATCH) | 372.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQO070015 (DESTINYPRECIOUSYELLOWSTONESGOLDBRACELET | 988.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VNC280016 (GoldCase,GoldDial,BlackLeatherStrap) | 306.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | I9Q99D1HI S099 (MystiqueSilver38mmWatch) | 385.00 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 306.90 |

## Stunrling Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 306.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VNC290016 (SilverDial,SilverCase,BlackLeatherStrap) | 240.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | 92QCS1D497 S001 (WomensReveMotherOfPearlWatch) | 247.50 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQA010000 (AcronWomen'sMotherofpearlWatch) | 328.90 |
| Invoice | 07/09/2018 | 929 | TWI watches | 1 | VQA020000 (AcronWomen'sMotherofpearlWatch) | 372.90 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | F63SBQ9509 S095 (Womens1898BlackWatch) | 613.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FAP010016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 437.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FBG010016 (FERRAGAMO1898WATCH) | 701.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FBG060016 (FERRAGAMO1898WATCH) | 833.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3140014 (FERRAGAMO1898SPORTMen'swhiteWatch) | 770.00 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3270015 (1898GreenDialTwoToneBraceletWatch) | 789.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3310016 (Ferragamo1898) | 877.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3330016 (MEN'SFERRAGAMO1898SPORTBlueDIALWATCH) | 833.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3820015 (1898CHRONOSILVERDIALBROWNSTRAPWATCH) | 701.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3830015 (1898CHRONOSILVERDIALIPYGBRACELETWATCH) | 921.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3840015 (1898CHRONOSILVERDIALTWOTONEBRACELETWATCH) | 877.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FF3850015 (1898CHRONOBLACKDIALTWOTONEBRACELETWATCH) | 877.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FFM020015 (1898Black/RedChronoDialBlackIPBraceletWatch-Christma | 789.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FFM090016 (MEN'SFERRAGAMO1899GreyDIALWATCH) | 613.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FFM110016 (MEN'SFERRAGAMO1899BlueDIALWATCH) | 833.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FG3050014 (GANCINODECOWomen'sMotherofpearlWatch) | 877.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FG4080015 (LIRICAWMOPDIALTWOTONEBRACELETWATCH) | 613.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 25 | FG5010014 (BUCKLEBLACKWATCH) | 8,222.50 |
| Invoice | 07/10/2018 | 930 | TWI watches | 6 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 1,577.40 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FI0900016 (FERRAGAMOVEGAWATCH) | 613.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FI0920015 (VEGA38MMSILVERDIALIPYGBRACELETWATCH) | 657.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FI0940015 (VEGA38MMBLACKDIALSSBRACELETWATCH) | 569.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FI0970014 (VegaMen'sSilverWatch) | 613.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FI1040015 (VegaGreenDial32mmIPYGBraceletWatch) | 657.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FI1960015 (VEGA32MMMOPDIALWHITELEATHERSTRAPWATCH) | 525.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FI3020014 (IDILLIOMensMotherofpearlWatch) | 657.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FIC020015 (INTRECCIOSILVERDIALSSBRACELETW/INTERCHANGE | 569.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FIC030015 (INTRECCIOBLACKDIAL&STRAPW/INTERCHANGEABLE | 613.80 |
| Invoice | 07/10/2018 | 930 | TWI watches | 20 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 5,258.00 |
| Invoice | 07/10/2018 | 930 | TWI watches | 3 | FIF020015 (F-80SILVERDIALBLACKRUBBERSTRAPWATCH) | 986.70 |
| Invoice | 07/10/2018 | 930 | TWI watches | 25 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 8,222.50 |
| Invoice | 07/10/2018 | 930 | TWI watches | 2 | FIG030015 (F-80NUDEDIALSSBRACELETWATCH) | 657.80 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 298.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 398.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 298.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 3 | FI2120014 (IDILLIOWomen'sMotherofpearlWatch) | 1,646.25 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 3 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 896.25 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | FIF080016 (MEN'SF-80SilverDIALWATCH) | 298.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | FIG050015 (F-80PINKDIALW/DIAMINDEXESONPINKRUBBERSTRAP | 473.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 15 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 7,481.25 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | FIN040015 (SYMPHONIENUDEDIALSSBRACELETWATCH) | 273.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 2 | FQ4150013 (MINUETTOWMOPDIALGOLDIPBRACELETWATCH) | 1,247.50 |

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 8 | FQ5060014 (GANCINOBRACELETSILVERDIALW/DIAMSSSBANGLEW | 3,190.00 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 348.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETW | 323.75 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 2 | V12050016 (HellenyiumGreenwatch) | 647.50 |
| Invoice | 07/10/2018 | 931 | Khan Linh Tran | 1 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 273.75 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 106.65 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | SOQ060015 (FIREISLANDYELLOWWATCH) | 25.65 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 106.65 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | VLC080014 (V-METALMULTITONEWATCH) | 530.60 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | FF3290016 (MEN'SFERRAGAMO1898BrownDIALWATCH) | 390.60 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 306.60 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | VQM100016 (MICROVANITASWOMEN'SBLACKDIALWATCH) | 558.60 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | VLC080014 (V-METALMULTITONEWATCH) | 530.60 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 838.60 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | VAS070016 (VERSACEWOMEN'SKRIOSw/spheresWATCH) | 614.60 |
| Invoice | 07/10/2018 | 932 | Contigo | 1 | SOM110016 (VersusWomen'sRoslynCuffRedWatch) | 94.50 |
| Invoice | 07/11/2018 | 933 | Contigo | 1 | SCK100016 (KeyBiscayneWatchwithaGreen/GoldDialandaGreenLeathe | 106.65 |
| Invoice | 07/11/2018 | 933 | Contigo | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAl | 101.25 |
| Invoice | 07/11/2018 | 934 | TWI watches | 4 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 1,755.60 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FIG160016 (FERRAGAMOF80VIOLETSTRAPWATCH) | 877.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FIG170016 (FERRAGAMOF80BLUESTRAPWATCH) | 833.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FIN020015 (SYMPHONIEBEIGEWATCH) | 481.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FIN060015 (SYMPHONIEREDDIALGOLDBRACELETWATCH) | 613.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FLF930015 (LUNGARNOCHRONOBLUEDIALSSBRACELETWATCH) | 921.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FLF940015 (LUNGARNOCHRONOSILVERDIALIP2NBEZBLACKSTRAI | 877.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FLF950015 (LUNGARNOCHRONOSILVERDIALBLACKSTRAPWATCH | 833.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FLF960015 (LUNGARNOCHRONOIP2NBEZSILVERDIALBROWNSTR/ | 877.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FLF970015 (LUNGARNOCHRONOBLACKDIALSSBRACELETWATCH) | 921.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 12 | FP1730016 (FerragamoSalvatoreWatch) | 4,474.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FP1740016 (FERRAGAMOSALVATOREWATCH) | 701.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FP1750016 (FERRAGAMOSALVATOREWATCH) | 657.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FP1870014 (SalvatoreWomen'sMotherofpearlWatch) | 833.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FP1990014 (SalvatoreWomen'sMotherofpearlWatch) | 701.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FQ1930015 (LUNGARNOMENSSILVERDIALTWOTONEBRACELETW/ | 789.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FQ1960016 (LUNGARNOMENSBLUEDIALSSBRACELETWATCH) | 745.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FQ1980015 (LUNGARNOMENSBLACKDIALBLACKLEATHERSTRAPW | 613.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | FQ1990015 (LUNGARNOMENSSILVERDIALBLACKLEATHERSTRAPW | 613.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 10 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 3,509.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 10 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 3,509.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 10 | VAN070016 (OLYMPOWOMEN'SGREYDIALWATCH) | 4,829.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 10 | VLA020014 (V-SIGNATUREWomen'sBlackWatch) | 3,069.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 10 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 3,069.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 10 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 3,729.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 10 | VQV090015 (VENUSREDTOPAZIPRGBRACELETWATCH) | 4,389.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S24010016 (ManhassetSilverdialSSBraceletVersuswatch) | 165.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 1 | S24020016 (ManhassetTaupeDialSSBraceletVersuswatch) | 82.50 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S24050016 (ManhassetBlackdialSSIPYGbraceletVersuswatch) | 173.80 |

Case 7:17-cv-03844-KMK-JCM Document 51-21 Filed 04/30/25 Page 79 of 104

## Stunning Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S24060016 (ManhassetWhitedialSSIPYGbraceletversuswatch) | 173.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S24110016 (ManhassetBluedialSSIPYGBraceletVersuswatch) | 173.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S66030016 (V_SHOREDITCHWatch) | 143.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S73010016 (VersusWomen'sMiamiCrystalsWhiteWatch) | 187.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S73020016 (VersusWomen'sMiamiCrystalsBlackWatch) | 187.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | S73030016 (VersusWomen'sMiamiCrystalsWhiteWatch) | 209.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SBA130015 (GLOBESTAINLESSSTEELSILVERDIALBLACKSTRAP) | 173.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 85.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 99.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 110.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 110.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SGO200016 (VersusWomen'sAgadirSilverWatch) | 154.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SGO210016 (VersusWomen'sAgadirBlackWatch) | 154.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SGO230016 (VersusWomen'sAgadirSilverWatch) | 173.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SGO260016 (VersusWomen'sAgadirBlackWatch) | 173.80 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SGW060016 (VersusWomen'sParisLightsBlackWatch) | 187.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SGW080016 (VersusWomen'sParisLightsSilverWatch) | 187.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SGW100016 (VersusWomen'sParisLightsPinkWatch) | 187.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SH7150015 (TOKYO38MMSILVERDIALWHITESTRAPWATCH) | 77.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 132.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SOD130016 (VersusWomen'sCoralGablesBurgundyWatch) | 132.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SOD170016 (VersusWomen'sCoralGablesSilverWatch) | 154.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 77.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SOM140016 (VersusWomen'sRoslynCuffWhiteWatch) | 154.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SOM150016 (VersusWomen'sRoslynCuffGoldWatch) | 154.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SOZ010015 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 77.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SQ1060015 (SERTIE2HBLACKDIALSSBRACELETWATCH) | 99.00 |
| Invoice | 07/11/2018 | 934 | TWI watches | 2 | SQ1110015 (SERTIE2HWHITEWATCHW/IPRGACCENT) | 99.00 |
| Invoice | 07/12/2018 | 935 | Contigo | 1 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 94.50 |
| Invoice | 07/13/2018 | 936 | Contigo | 1 | SOZ010016 (TOKYO26MMSILVERDIALBLACKSTRAPWATCH) | 47.25 |
| Invoice | 07/13/2018 | 936 | Contigo | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 306.60 |
| Invoice | 07/13/2018 | 936 | Contigo | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 390.60 |
| Invoice | 07/13/2018 | 936 | Contigo | 1 | SOD120016 (VersusWomen'sCoralGablesGreenWatch) | 81.00 |
| Invoice | 07/16/2018 | 937 | Contigo | 1 | FII020015 (GANCINOBRACELETBROWNDIALW/GOLDIPCASE,BROV | 306.60 |
| Invoice | 07/16/2018 | 937 | Contigo | 1 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 47.25 |
| Invoice | 07/16/2018 | 937 | Contigo | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 67.50 |
| Invoice | 07/16/2018 | 937 | Contigo | 1 | VS1060015 (VANITASBLACK/IPYGPENW/IPYGCAP) | 126.00 |
| Invoice | 07/16/2018 | 937 | Contigo | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 306.60 |
| Invoice | 07/16/2018 | 937 | Contigo | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 334.60 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | S24010016 (ManhassetSilverdialSSBraceletVersuswatch) | 101.25 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | S66060016 (V_SHOREDITCHWatch) | 62.50 |
| Invoice | 07/16/2018 | 938 | MySale | 2 | S73060016 (VersusWomen'sMiamiCrystalsBlackWatch) | 256.50 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SBE040015 (ELMONTSTAINLESSSTEELBLACKDIALSSBRACELET) | 52.65 |
| Invoice | 07/16/2018 | 938 | MySale | 2 | SBE070015 (ELMONTSSIPROSEGOLDBROWNDIALSSIPRGBRACEL | 121.50 |
| Invoice | 07/16/2018 | 938 | MySale | 2 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 135.00 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SCI040016 (VERSUSVVERSUSeyeletsSSIPYELLOWGOLDWHITEDIA | 67.50 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SCK070016 (KeyBiscayneWatchwithRed/GoldDialandaRedLeatherStrap | 106.65 |

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/16/2018 | 938 | MySale | 2 | SCM070016 (V_VersusEyeletchampagneDIAL/STRAPIPYG) | 162.00 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SCM080016 (V_VersusEyeletCOPPERDIALCOPPERSTRAPIPYG) | 81.00 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SGE010012 (ModaWomen'sPinkWatch) | 65.00 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SGV090014 (ManhattanMen'sBlackWatch) | 78.75 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 47.25 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SOC050014 (AVENTURAMen'sBlackWatch) | 98.75 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAI | 101.25 |
| Invoice | 07/16/2018 | 938 | MySale | 2 | SOJ070015 (BAYSIDE38mmSTAINLESSSTEELSILVERDIALSSBRACI | 94.50 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 189.00 |
| Invoice | 07/16/2018 | 938 | MySale | 3 | SOQ060015 (FIREISLANDYELLOWWATCH) | 76.95 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SOR110015 (MANHASSETSILVERBRACELETWATCHW/SWAROVSK | 68.75 |
| Invoice | 07/16/2018 | 938 | MySale | 2 | SOS020015 (SERTIEMULTIBLACKWATCH) | 121.50 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SP8200015 (LOGOWHITEDIALIPYGBRACELETWATCH) | 62.50 |
| Invoice | 07/16/2018 | 938 | MySale | 1 | SQ1060015 (SERTIE2HBLACKDIALSSBRACELETWATCH) | 56.25 |
| Invoice | 07/16/2018 | 938 | MySale | 2 | SQ1110015 (SERTIE2HWHITEWATCHW/IPRGACCENT) | 121.50 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | VQU030015 (DYLOSMEDUSASTAINLESSSTEELBRACELETWATCH) | 423.75 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | FIF040015 (F-80BROWNDIALTWOTONEBRACELETWATCH) | 448.75 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | FE2050016 (WOMEN'SCuoreSilverDIALWATCH) | 648.75 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | FF3220015 (1898RUSTDIAL&NYLONSTRAPWATCH) | 348.75 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | FF3210015 (1898BLUEDIAL&NYLONSTRAPWATCH) | 348.75 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | FG5010014 (BUCKLEBLACKWATCH) | 373.75 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 3 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 1,046.25 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 2 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 997.50 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 2 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 747.50 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 2 | FIF020015 (F-80SILVERDIALBLACKRUBBERSTRAPWATCH) | 747.50 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 2 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 997.50 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 373.75 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 2 | FG5020014 (BUCKLECHAMPAGNEDIAL"TOBACCO"STRAPWATCH) | 747.50 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | VK7030013 (VanitasWomensBlackWatch) | 448.75 |
| Invoice | 07/16/2018 | 940 | Khan Linh Tran | 2 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 697.50 |
| Invoice | 07/16/2018 | 940 | Khan Linh Tran | 2 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETW | 647.50 |
| Invoice | 07/16/2018 | 940 | Khan Linh Tran | 2 | VAM040016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 797.50 |
| Invoice | 07/16/2018 | 940 | Khan Linh Tran | 3 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 1,046.25 |
| Invoice | 07/16/2018 | 940 | Khan Linh Tran | 2 | VQV030015 (VENUSREDTOPAZWHITEDIALWHITESTRAPWATCH) | 847.50 |
| Invoice | 07/16/2018 | 940 | Khan Linh Tran | 2 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 997.50 |
| Invoice | 07/16/2018 | 939 | Khan Linh Tran | 1 | VAM010016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 348.75 |
| Invoice | 07/16/2018 | 938 | MySale | | Discount | -139.71 |
| Invoice | 07/17/2018 | 941 | Contigo | 1 | SOI010015 (RIVERDALESILVERDIALBLACKCANVASSTRAPWATCH) | 52.65 |
| Invoice | 07/17/2018 | 941 | Contigo | 1 | SCG030016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDCHAMP | 67.50 |
| Invoice | 07/18/2018 | 942 | Contigo | 1 | SOQ070016 (FIREISLANDTealWatch) | 25.65 |
| Invoice | 07/18/2018 | 942 | Contigo | 1 | FI1020014 (VEGAWomensBrownWatch) | 390.60 |
| Invoice | 07/18/2018 | 942 | Contigo | 1 | VAI040016 (REVE3HWOMEN'SBLACKDIALWATCH) | 390.60 |
| Invoice | 07/18/2018 | 942 | Contigo | 1 | SOM120016 (VersusWomen'sRoslynCuffBlackWatch) | 94.50 |
| Invoice | 07/18/2018 | 942 | Contigo | 1 | SCG050016 (VERSUSCARNABYSTREETSSIPYELLOWGOLDREDDIA | 67.50 |
| Invoice | 07/18/2018 | 943 | TWI watches | 12 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 3,262.35 |
| Invoice | 07/18/2018 | 943 | TWI watches | 12 | VQV070015 (VENUSREDTOPAZWHITEDIALSSBRACELETWATCH) | 4,627.35 |
| Invoice | 07/18/2018 | 943 | TWI watches | 1 | VLA030014 (V-SIGNATUREWomen'sRedWatch) | 317.36 |

# Stunring Outlet
## Transaction Detail By Account
### All Transactions

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/19/2018 | 944 | Contigo | 1 | VS1010015 (VANITASWHITE/IPYGPEN) | 110.60 |
| Invoice | 07/20/2018 | 945 | Contigo | 1 | S73100016 (VersusWomen'sMiamiCrystalsOrangeWatch) | 128.25 |
| Invoice | 07/23/2018 | 946 | Contigo | 1 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 334.60 |
| Invoice | 07/23/2018 | 946 | Contigo | 1 | SH7140015 (TOKYO38MMSILVERDIALBLACKSTRAPWATCH) | 47.25 |
| Invoice | 07/23/2018 | 946 | Contigo | 1 | SCM070016 (V_VersusEyeletchampagneDIAL/STRAPIPYG) | 81.00 |
| Invoice | 07/23/2018 | 946 | Contigo | 1 | SOC080015 (AVENTURASTAINLESSSTEELIPBLACKCHRBLACKDIAl | 101.25 |
| Invoice | 07/23/2018 | 946 | Contigo | 1 | SCG150016 (V_CARNABYSTREETCRYSTALWatch) | 67.50 |
| Invoice | 07/23/2018 | 946 | Contigo | 1 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 390.60 |
| Invoice | 07/23/2018 | 946 | Contigo | 1 | SGW090016 (VersusWomen'sParisLightsBeigeWatch) | 114.75 |
| Invoice | 07/23/2018 | 947 | Cheng Zhao | 6 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 2,992.50 |
| Invoice | 07/23/2018 | 947 | Cheng Zhao | 5 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 1,493.75 |
| Invoice | 07/23/2018 | 947 | Cheng Zhao | 3 | FG5040014 (BUCKLESILVERDIALORANGESTRAPWATCH) | 896.25 |
| Invoice | 07/23/2018 | 947 | Cheng Zhao | 1 | FG5030014 (BUCKLEWomensBeigeWatch) | 298.75 |
| Invoice | 07/23/2018 | 947 | Cheng Zhao | 1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWATC | 323.75 |
| Invoice | 07/23/2018 | 947 | Cheng Zhao | 2 | V11040015 (HELLENYIUMGMT42mmBROWNDIALTWOTONEBRACE | 697.50 |
| Invoice | 07/23/2018 | 948 | Danny Israel | 1 | FF5910015 (GANCINOSPARKLINGBROWNSTONESBROWNBANDW, | 404.00 |
| Invoice | 07/23/2018 | 952 | Contigo | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 67.50 |
| Invoice | 07/23/2018 | 952 | Contigo | 1 | VQZ080015 (REVECHRONO46MMWHITEDIALIPYGBRACELETWATC | 838.60 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 5 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 1,493.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 0 | FIG060015 (F-80BROWNDIALW/DIAMINDEXESONBROWNRUBBERS | 0.00 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 5 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 2,493.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 3 | FG5010014 (BUCKLEBLACKWATCH) | 1,121.25 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 2 | FF3100014 (FERRAGAMO1898SPORTMen'sBlackWatch) | 597.50 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 2 | FF3110014 (FERRAGAMO1898SPORTMensWhiteWatch) | 597.50 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 0 | VAM050016 (DV25ROUNDWOMEN'SBLACKDIALWATCH) | 0.00 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 2 | V12040015 (HELLENYIUMLADYBROWNDIALTWOTONEBRACELETW | 647.50 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 373.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | FAP010016 (WOMEN'SGANCINOMotherofPearlDIALWATCH) | 248.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 2 | FQ4270015 (MINUETTOCHAMPAGNEMOPDIALW/CLOUSDEPARISG | 697.50 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 273.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | FAZ020016 (MEN'SF-80SMARTBlackDIALWATCH) | 348.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | FAZ010016 (MEN'SF-80SMARTBlueDIALWATCH) | 348.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | V11020015 (HELLENYIUMGMT42mmBLACKDIALSSBRACELETWATC | 323.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | FG5020014 (BUCKLECHAMPAGNEDIAL"TOBACCO"STRAPWATCH) | 373.75 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 2 | FIF020015 (F-80SILVERDIALBLACKRUBBERSTRAPWATCH) | 747.50 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 2 | FIG170016 (FERRAGAMOF80BLUESTRAPWATCH) | 947.50 |
| Invoice | 07/23/2018 | 953 | Khan Linh Tran | 1 | FD8040013 (GANCINOSOIREEMOPW/DIAMWATCH) | 373.75 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 2 | FIF050015 (F-80BLUEDIAL&RUBBERSTRAPWATCH) | 747.50 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 2 | FF5960015 (GANCINOSPARKLINGBLACKSTONESIPYGBRACELETW | 797.50 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 27 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 13,466.25 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 1 | FIN040015 (SYMPHONIENUDEDIALSSBRACELETWATCH) | 273.75 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 1 | FG5030014 (BUCKLEWomensBeigeWatch) | 298.75 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 1 | VAN020016 (OLYMPOWOMEN'SBLUEDIALWATCH) | 398.75 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 1 | FP1730016 (FerragamoSalvatoreWatch) | 423.75 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 2 | VAM010016 (DV25ROUNDWOMEN'SMOPDIALWATCH) | 697.50 |
| Invoice | 07/24/2018 | 949 | Khan Linh Tran | 1 | FIF010015 (F-80BLACKDIAL&RUBBERSTRAPWATCH) | 298.75 |
| Invoice | 07/24/2018 | 950 | Contigo | 1 | V12020015 (HELLENYIUMLADYBLACKDIALSSBRACELETWATCH) | 306.60 |

**Transaction Detail By Account**

**All Transactions**

| Type | Date | Num | Name | Qty | Item | Amount |
|------|------|-----|------|-----|------|--------|
| Invoice | 07/24/2018 | 950 | Contigo | 1 | SBH020015 (CHRONOLIONSTAINLESSSTEELSILVERDIALBLACKST | 67.50 |
| Invoice | 07/24/2018 | 950 | Contigo | 1 | VQD140016 (DYLOSLADYWOMEN'SBLUEDIALWATCH) | 446.60 |
| Invoice | 07/24/2018 | 951 | TWI watches | 1 | SCM120016 (V_VersusEyeletGREENDIALGREENSTRAPIPYG) | 68.25 |
| Invoice | 07/24/2018 | 951 | TWI watches | 1 | SOD150016 (VersusWomen'sCoralGablesRedWatch) | 79.63 |
| Invoice | 07/24/2018 | 951 | TWI watches | 1 | VAN070016 (OLYMPOWOMEN'SGREYDIALWATCH) | 499.36 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 3 | VAR020016 (VERSACEWOMEN'SDESTINYSPIRIT-36mmWATCH) | 1,196.25 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 1 | VQV050015 (VENUSREDTOPAZWHITEDIALREDSTRAPWATCH) | 423.75 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 4 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 1,095.00 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 3 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 1,496.25 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 2 | VQD010015 (DYLOSLADYSILVERDIALPINKSTRAPWATCH) | 547.50 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 5 | FIG070015 (F-80GOLDIPDIALW/DIAMINDEXESONWHITERUBBERST | 2,493.75 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 1 | VAI030016 (REVE3HWOMEN'SMOPDIALWATCH) | 348.75 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 1 | VQD020015 (DYLOSLADYTWOTONECASESILVERDIALWHITESTRA | 323.75 |
| Invoice | 07/24/2018 | 954 | Cheng Zhao | 2 | FG5030014 (BUCKLEWomensBeigeWatch) | 597.50 |
| Total Sales | | | | | | 1,454,775.27 |
| **TOTAL** | | | | | | **1,454,775.27** |