# EXHIBIT A

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, December 3, 2014 12:26 PM |
| **To:** | rachel |
| **Cc:** | samuel friedmann; Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 12/3/14 |

## American Express Foreign Exchange Services
## International Payments

| | |
|---|---|
| Payment Reference Number | 2014-337-028-I09282 |
| Product | Outgoing Wire |
| Transaction Creation | 12-03-2014 12:25:21 FXIP |
| Transaction Value Date | 12-04-2014 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 45513.37 |

| **Payee Details:** | | |
|---|---|---|
| | Payee Name | VERTIME B.V. |
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |

| | |
|---|---|
| Notes to Payee | N/A |
| Internal Comments | N/A |
| Transaction Status | With Customer |
| Exchange Rate | 0.9755 |
| Fee | |
| Total | USD 46656.45 |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, December 03, 2014 12:07 PM
**To:** Yogesh A Chandrashekhar

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, December 16, 2014 12:28 PM |
| **To:** | rachel |
| **Cc:** | samuel friedmann; Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 12/16/14 |

<br>

### American Express Foreign Exchange Services
### International Payments

| | |
|---|---|
| Payment Reference Number | 2014-350-028-I03388 |
| Product | Outgoing Wire |
| Transaction Creation | 12-16-2014 12:27:05 FXIP |
| Transaction Value Date | 12-17-2014 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 261970 |

| **Payee Details:** | | |
|---|---|---|
| | Payee Name | VERTIME B.V. |
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |

| | |
|---|---|
| Notes to Payee | N/A |
| Internal Comments | N/A |
| Transaction Status | With Customer |
| Exchange Rate | 0.9576 |
| Fee | |
| Total | USD 273569.34 |

<br>

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, December 16, 2014 12:22 PM
**To:** Yogesh A Chandrashekhar

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Thursday, December 18, 2014 2:10 PM |
| **To:** | rachel |
| **Cc:** | samuel friedmann; Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 12/18/14 |

## American Express Foreign Exchange Services
## International Payments

| | |
|---|---|
| Payment Reference Number | 2014-352-028-I06936 |
| Product | Outgoing Wire |
| Transaction Creation | 12-18-2014 14:09:33 FXIP |
| Transaction Value Date | 12-19-2014 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 111345.87 |

**Payee Details:**

| | | |
|---|---|---|
| | Payee Name | VERTIME B.V. |
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |

| | |
|---|---|
| Notes to Payee | N/A |
| Internal Comments | N/A |
| Transaction Status | With Customer |
| Exchange Rate | 0.9774 |
| Fee | |
| Total | USD 113920.47 |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Thursday, December 18, 2014 1:04 PM
**To:** Yogesh A Chandrashekhar

1

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, December 24, 2014 10:31 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 12/24 |

Value for 12/29, the next good day.

## American Express Foreign Exchange Services
## International Payments

| | |
|---|---|
| Payment Reference Number | 2014-358-028-I03397 |
| Product | Outgoing Wire |
| Transaction Creation | 12-24-2014 10:30:05 FXIP |
| Transaction Value Date | 12-29-2014 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 138177.5 |

| **Payee Details:** | | |
|---|---|---|
| | Payee Name | VERTIME B.V. |
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |

| | |
|---|---|
| Notes to Payee | N/A |
| Internal Comments | N/A |
| Transaction Status | With Customer |
| Exchange Rate | 0.984 |
| Fee | |
| Total | USD 140424.29 |

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, January 12, 2015 1:38 PM |
| **To:** | rachel; Jacqueline E Mattern |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 1/12/15 |

## American Express Foreign Exchange Services
## International Payments

| | |
|---|---|
| Payment Reference Number | 2015-012-028-I07819 |
| Product | Outgoing Wire |
| Transaction Creation | 01-12-2015 13:19:54 FXIP |
| Transaction Approval | 01-12-2015 13:21:06 FXIP |
| Transaction Value Date | 01-13-2015 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 11629.62 |

| **Payee Details:** | Payee Name | VERTIME B.V. |
|---|---|---|
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |

| | |
|---|---|
| Notes to Payee | N/A |
| Internal Comments | N/A |
| Transaction Status | Processing |
| Exchange Rate | 1.0118 |
| Fee | |
| Total | USD 11493.99 |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, January 12, 2015 12:05 PM

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, January 14, 2015 2:34 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 1/14/15 |

## American Express Foreign Exchange Services
## International Payments

| | |
|---|---|
| Payment Reference Number | 2015-014-028-I00617 |
| Product | Outgoing Wire |
| Transaction Creation | 01-14-2015 14:33:31 FXIP |
| Transaction Value Date | 01-15-2015 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 8333.3 |

| **Payee Details:** | | |
|---|---|---|
| | Payee Name | VERTIME B.V. |
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |
| Intermediary Details | | |

| | |
|---|---|
| Notes to Payee | N/A |
| Internal Comments | N/A |
| Transaction Status | With Customer |
| Exchange Rate | 1.0171 |
| Fee | |
| Total | USD 8193.20 |

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, January 14, 2015 2:34 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 1/14/15 |

## American Express Foreign Exchange Services
## International Payments

| | |
|---|---|
| Payment Reference Number | 2015-014-028-I00614 |
| Product | Outgoing Wire |
| Transaction Creation | 01-14-2015 14:32:18 FXIP |
| Transaction Approval | 01-14-2015 14:33:55 FXIP |
| Transaction Value Date | 01-15-2015 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 33811.25 |

| **Payee Details:** | | |
|---|---|---|
| | Payee Name | VERTIME B.V. |
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |
| Intermediary Details | | |
| | | |
| Notes to Payee | | N/A |
| Internal Comments | | N/A |
| Transaction Status | | Processing |
| Exchange Rate | | 1.0171 |
| Fee | | |
| Total | | USD 33242.80 |

1

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, February 25, 2015 4:22 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 2/25/15 |

**American Express Foreign Exchange Services
International Payments**

| | |
|---|---|
| Payment Reference Number | 2015-056-028-I04526 |
| Product | Outgoing Wire |
| Transaction Creation | 02-25-2015 15:13:31 FXIP |
| Transaction Approval | 02-25-2015 15:17:31 FXIP |
| Transaction Value Date | 02-26-2015 |
| Client Details Name | New Dover Group Ltd |
| Settlement Method | ACH 4265762819 |
| Payment Currency & Amount | Swiss Franc - 230547.25 |

| | | |
|---|---|---|
| **Payee Details:** | Payee Name | VERTIME B.V. |
| | Address 1 | Amsterdam |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | N/A |
| | City | N/A |
| | Country | Netherlands |
| **Beneficiary Account Number/IBAN Code :** | | CH340024724712635901X |
| | Swift Code | UBSWCHZH80A |
| | Routing Code | 247 |
| | Bank Name | UBS AG |
| | Address 1 | VIA CANTONALE |
| | Address 2 | N/A |
| | State | N/A |
| | Postal Code | CH-6928 |
| | City | MANNO |
| | Country | Switzerland |
| Intermediary Details | | |
| | | |
| Notes to Payee | | N/A |
| Internal Comments | | N/A |
| Transaction Status | | Processing |
| Exchange Rate | | 0.9450 |
| Fee | | |
| Total | | USD 243965.34 |

-----Original Message-----
From: rachel [mailto:rachel@gevril.net]

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, March 18, 2015 9:35 AM |
| **To:** | Vangie Gan; rachel |
| **Cc:** | david |
| **Subject:** | RE: 1.0041 chf |

| Reference Number | 2015-077-028-I06141 | Creation (mm/dd/yyyy) | | 03/18/2015 09:34:10 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 5902850 | Printed by | | 03/18/2015 09:34:35 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 99,591.67 |
| Value Date (mm/dd/yyyy) | | 03/19/2015 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 99,591.67 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1.0041 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 100,000.00 |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | | Netherlands |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | MANNO | | Country | Switzerland | |
| Swift Code | UBSWCHZH80A | | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** Vangie Gan [mailto:Vangie@gevril.com]
**Sent:** Wednesday, March 18, 2015 9:31 AM

1

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Jacqueline E Mattern <jacqueline.e.mattern@aexp.com> |
| **Sent:** | Wednesday, April 1, 2015 3:48 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; Irene Frislie1; US IP MANUALS; Kathryn Davidson |
| **Subject:** | Please value April 2 |



# FX INTERNATIONAL PAYMENTS                    RECEIPT

| Reference Number | 2015-091-028-I02964 | Creation (mm/dd/yyyy) | | 04/01/2015 15:47:04 FXIP |
|---|---|---|---|---|
| Internal Reference | 5945393 | Printed by | | 04/01/2015 15:47:09 Jacqueline Mattern |
| Transaction Status | With Customer | | | |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 36,424.79 |
| Value Date (mm/dd/yyyy) | | 04/07/2015 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 36,424.79 |
| Settlement Account Number | | XXXXXXX819 | Exchange Rate | USD 1.000 = CHF 0.9633 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 35,088.00 |
| To Payee | | VERTIME B.V. | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | ZIP/Postal Code | |
| City | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 |
| City | | MANNO | Country | Switzerland |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | XXXXXXX5901X |
| Routing Code | | 247 | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, April 22, 2015 12:02 PM |
| **To:** | rachel; David Yurowitz |
| **Cc:** | Vangie Gan |
| **Subject:** | RE: .9615 for 500,000 chf |

| Reference Number | 2015-112-028-I03972 | Creation (mm/dd/yyyy) | | 04/22/2015 12:01:17 FXIP |
|---|---|---|---|---|
| Internal Reference | 6001012 | Printed by | | 04/22/2015 12:01:39 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | | |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 260,010.40 |
| Value Date (mm/dd/yyyy) | | 04/23/2015 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 260,010.40 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9615 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 250,000.00 |
| To Payee | | | VERTIME B.V. | |
| Payee Address (Line 1) | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | ZIP/Postal Code | |
| City | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | ZIP/Postal Code | | CH-6928 |
| City | MANNO | Country | | Switzerland |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | | CH340024724712635901X |
| Routing Code | 247 | | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, April 22, 2015 11:59 AM

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, May 6, 2015 12:52 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz; samuel friedmann; Ban P Ly |
| **Subject:** | RE: CHF 5/6/15 |

| Reference Number | 2015-126-028-I00172 | Creation (mm/dd/yyyy) | | 05/06/2015 12:51:21 FXIP |
|---|---|---|---|---|
| Internal Reference | 6041545 | Printed by | | 05/06/2015 12:51:33 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | | |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 20,401.99 |
| Value Date (mm/dd/yyyy) | | 05/07/2015 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 20,401.99 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9142 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 18,651.50 |
| To Payee | | | VERTIME B.V. | |
| Payee Address (Line 1) | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | ZIP/Postal Code | |
| City | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 |
| City | | MANNO | Country | Switzerland |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X |
| Routing Code | | 247 | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, June 15, 2015 2:24 PM |
| **To:** | rachel |
| **Cc:** | samuel friedmann; David Yurowitz; Vangie Gan |
| **Subject:** | RE: CHF 6/15/15 |

| | | | | | |
|---|---|---|---|---|---|
| **Reference Number** | 2015-166-028-I03892 | **Creation (mm/dd/yyyy)** | | 06/15/2015 14:23:21 FXIP | |
| **Internal Reference** | 6154302 | **Printed by** | | 06/15/2015 14:23:27 Yogesh Chandrashekhar | |
| **Transaction Status** | With Customer | | | | |
| **From Client** | New Dover Group Ltd | | | | |
| **Client Address (Line 1)** | | 9 Pinecrest Rd | **State/Province** | NEW YORK | |
| **Client Address (Line 2)** | | | **ZIP/Postal Code** | 10989 | |
| **City** | | Valley Cottage | **Country** | United States Of America | |
| **Product** | | Outgoing Wire | **Cost** | | USD 47,866.81 |
| **Value Date (mm/dd/yyyy)** | | 06/16/2015 | **Transaction Fee(s)** | | USD 0.00 |
| **Settlement Method** | | ACH | **Total Cost** | | USD 47,866.81 |
| **Settlement Account Number** | | 4265762819 | **Exchange Rate** | | USD 1.000 = CHF 0.931 |
| **Payment Currency** | | Swiss Franc | **Payment Currency Amount \*\*** | | CHF 44,564.00 |
| **To Payee** | | | VERTIME B.V. | | |
| **Payee Address (Line 1)** | | | Amsterdam | **State/Province** | |
| **Payee Address (Line 2)** | | | | **ZIP/Postal Code** | |
| **City** | | | | **Country** | Netherlands |
| **Payee Bank Name** | | UBS AG | | | |
| **Bank Address (Line 1)** | | VIA CANTONALE | **State/Province** | | |
| **Bank Address (Line 2)** | | | **ZIP/Postal Code** | CH-6928 | |
| **City** | | MANNO | **Country** | Switzerland | |
| **Swift Code** | | UBSWCHZH80A | **Payee Account Number/IBAN** | CH340024724712635901X | |
| **Routing Code** | | 247 | | | |
| **Notes to Payee** | | | | | |
| **Further Credit** | | | | | |

**From:** Yogesh A Chandrashekhar [mailto:yogesh.a.chandrashekhar@aexp.com]
**Sent:** Friday, September 18, 2015 3:06 PM
**To:** david
**Cc:** Vangie Gan
**Subject:** Please approve ASAP

| Reference Number | 2015-261-028-002831 | Creation (mm/dd/yyyy) | | 09/18/2015 15:04:38 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6433114 | Printed by | | 09/18/2015 15:04:44 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | | NEW YORK | |
| Client Address (Line 2) | | ZIP/Postal Code | | 10989 | |
| City | Valley Cottage | Country | | United States Of America | |
| Product | Outgoing Wire | Cost | | | USD 360,216.25 |
| Value Date (mm/dd/yyyy) | 09/21/2015 | Transaction Fee(s) | | | USD 0.00 |
| Settlement Method | ACH | Total Cost | | | USD 360,216.25 |
| Settlement Account Number | 4265762819 | Exchange Rate | | | USD 1.000 = CHF 0.961 |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | | CHF 346,167.82 |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | | Netherlands |

1

and any attachments. Thank you."

American Express a ajouté le commentaire suivant le
Ce courrier et toute pièce jointe qu'il contient sont réservés au seul destinataire indiqué et peuvent renfermer des renseignements confidentiels et privilégiés. Si vous n'êtes pas le destinataire prévu, toute divulgation, duplication, utilisation ou distribution du courrier ou de toute pièce jointe est interdite. Si vous avez reçu cette communication par erreur, veuillez nous en aviser par courrier et détruire immédiatement le courrier et les pièces jointes. Merci.

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, October 26, 2015 2:29 PM |
| **To:** | rachel |
| **Cc:** | samuel friedmann; Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 10/26 |

| Reference Number | 2015-299-028-I03916 | Creation (mm/dd/yyyy) | | 10/26/2015 13:13:51 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6541803 | Printed by | | 10/26/2015 14:27:01 Yogesh Chandrashekhar | |
| Transaction Status | Processing | Approved by | | 10/26/2015 13:20:33 FXIP | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | USD 10,124.14 | |
| Value Date (mm/dd/yyyy) | | 10/27/2015 | Transaction Fee(s) | USD 0.00 | |
| Settlement Method | | ACH | Total Cost | USD 10,124.14 | |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9793 | |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 9,914.57 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, October 26, 2015 1:13 PM

1

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, November 17, 2015 12:30 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 11/17/15 |

| Reference Number | 2015-321-028-I03529 | Creation (mm/dd/yyyy) | | 11/17/2015 12:26:18 FXIP |
|---|---|---|---|---|
| Internal Reference | 6612557 | Printed by | | 11/17/2015 12:30:01 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | | |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 37,767.91 |
| Value Date (mm/dd/yyyy) | | 11/18/2015 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 37,767.91 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 1.0134 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 38,274.00 |
| To Payee | | | VERTIME B.V. | |
| Payee Address (Line 1) | | | Amsterdam | State/Province |
| Payee Address (Line 2) | | | | ZIP/Postal Code |
| City | | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | ZIP/Postal Code | | CH-6928 |
| City | MANNO | Country | | Switzerland |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | | CH340024724712635901X |
| Routing Code | 247 | | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, November 17, 2015 12:30 PM

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, November 23, 2015 10:34 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; david |
| **Subject:** | RE: CHF 11/23/15 |

| Reference Number | 2015-327-028-I09523 | Creation (mm/dd/yyyy) | | 11/23/2015 10:32:49 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6628309 | Printed by | | 11/23/2015 10:32:54 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 95,790.65 |
| Value Date (mm/dd/yyyy) | | 11/24/2015 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 95,790.65 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1.0174 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 97,457.41 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, November 23, 2015 10:31 AM

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, November 24, 2015 1:02 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 11/24/15 |

| Reference Number | 2015-328-028-I02354 | Creation (mm/dd/yyyy) | | 11/24/2015 13:01:33 FXIP |
|---|---|---|---|---|
| Internal Reference | 6633944 | Printed by | | 11/24/2015 13:01:38 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | | |
| From Client | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 75,529.87 |
| Value Date (mm/dd/yyyy) | | 11/25/2015 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 75,529.87 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 1.0144 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 76,617.50 |
| To Payee | | VERTIME B.V. | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | ZIP/Postal Code | |
| City | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | | |
| Bank Address (Line 1) | VIA CANTONALE | | State/Province | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 |
| City | MANNO | | Country | Switzerland |
| Swift Code | UBSWCHZH80A | | Payee Account Number/IBAN | CH340024724712635901X |
| Routing Code | 247 | | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, November 24, 2015 11:34 AM

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Wednesday, December 2, 2015 10:58 AM
**To:** rachel
**Cc:** Vangie Gan; David Yurowitz; samuel friedmann
**Subject:** RE: CHF 12/2/15

| Reference Number | 2015-336-028-I09878 | Creation (mm/dd/yyyy) | | 12/02/2015 10:55:46 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6657865 | Printed by | | 12/02/2015 10:55:53 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 78,428.02 |
| Value Date (mm/dd/yyyy) | | 12/03/2015 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 78,428.02 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1.027 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 80,545.58 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | | |
| Bank Address (Line 2) | | ZIP/Postal Code | | CH-6928 | |
| City | MANNO | Country | | Switzerland | |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | | CH340024724712635901X | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, December 02, 2015 10:57 AM

1

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Wednesday, December 16, 2015 2:23 PM
**To:** rachel
**Cc:** Vangie Gan; Keith Burns; samuel friedmann
**Subject:** RE: CHF 12/16/15

| Reference Number | 2015-350-028-I08093 | Creation (mm/dd/yyyy) | | 12/16/2015 14:22:34 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6703067 | Printed by | | 12/16/2015 14:22:46 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | | NEW YORK | |
| Client Address (Line 2) | | ZIP/Postal Code | | 10989 | |
| City | Valley Cottage | Country | | United States Of America | |
| Product | Outgoing Wire | Cost | | USD 307,156.66 | |
| Value Date (mm/dd/yyyy) | 12/17/2015 | Transaction Fee(s) | | USD 0.00 | |
| Settlement Method | ACH | Total Cost | | USD 307,156.66 | |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.983 | |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 301,935.00 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | | Netherlands |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | | |
| Bank Address (Line 2) | | ZIP/Postal Code | | CH-6928 | |
| City | MANNO | Country | | Switzerland | |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | | CH34002472471263590 1X | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, December 16, 2015 2:21 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; KeithBurns@newdovergroup.com; samuel@gevril.net
**Subject:** CHF 12/16/15

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, December 21, 2015 2:57 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 12/21/15 |

| | | | | |
|---|---|---|---|---|
| Number | 2015-355-028-I03844 | Creation (mm/dd/yyyy) | | 12/21/2015 14:56:15 FXIP |
| Internal Reference | 6717551 | Printed by | | 12/21/2015 14:56:33 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | | |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 122,117.20 |
| Value Date (mm/dd/yyyy) | | 12/22/2015 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 122,117.20 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9905 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 120,957.09 |
| To Payee | | | VERTIME B.V. | |
| Payee Address (Line 1) | | | Amsterdam | State/Province |
| Payee Address (Line 2) | | | | ZIP/Postal Code |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 |
| City | | MANNO | Country | Switzerland |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471263590 1X |
| Routing Code | | 247 | | |
| Notes to Payee | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, December 21, 2015 2:11 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 12/21/15

Hi Yogesh,
Please send to the following:

Vertime B.V.                    120,957.09

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Jacqueline E Mattern <jacqueline.e.mattern@aexp.com> |
| **Sent:** | Friday, January 8, 2016 12:23 PM |
| **To:** | Vangie Gan; rachel |
| **Cc:** | Majd Shamoun; US IP MANUALS |
| **Subject:** | Please value Monday Jan 11 |

 **FX INTERNATIONAL PAYMENTS**                    **RECEIPT**

| Reference Number | 2016-008-028-I00955 | Creation (mm/dd/yyyy) | | 01/08/2016 12:20:41 FXIP |
|---|---|---|---|---|
| Internal Reference | 6759998 | Printed by | | 01/08/2016 12:20:44 Jacqueline Mattern |
| Transaction Status | With Customer | | | |
| From Client | New Dover Group Ltd | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | | NEW YORK |
| Client Address (Line 2) | | ZIP/Postal Code | | 10989 |
| City | Valley Cottage | Country | | United States Of America |
| Product | Outgoing Wire | Cost | | USD 188,557.04 |
| Value Date (mm/dd/yyyy) | 01/12/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | ACH | Total Cost | | USD 188,557.04 |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9932 |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 187,274.85 |
| To Payee | | VERTIME B.V. | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | ZIP/Postal Code | |
| City | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | ZIP/Postal Code | | CH-6928 |
| City | MANNO | Country | | Switzerland |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | | CH340024724712635901X |
| Routing Code | 247 | | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, January 19, 2016 12:37 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 1/19/16 |

| Reference Number | 2016-019-028-I01089 | Creation (mm/dd/yyyy) | | 01/19/2016 12:33:13 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6788280 | Printed by | | 01/19/2016 12:36:10 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 95,045.00 |
| Value Date (mm/dd/yyyy) | | 01/20/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 95,045.00 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 95,045.00 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, January 19, 2016 12:31 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 1/19/16

Hi Yogesh,
Please send to the following:
Vertime B.V.                chf 95,045.00
Value date: 1/20/15

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, January 20, 2016 11:53 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 1/20/16 |

| Reference Number | 2016-020-028-I02694 | Creation (mm/dd/yyyy) | | 01/20/2016 11:51:59 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6792272 | Printed by | | 01/20/2016 11:52:08 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 370,337.00 |
| Value Date (mm/dd/yyyy) | | 01/21/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 370,337.00 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1.0006 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 370,559.20 |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | MANNO | | Country | Switzerland | |
| Swift Code | UBSWCHZH80A | | Payee Account Number/IBAN | CH34002472471 2635901X | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, January 20, 2016 11:50 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 1/20/16

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, January 26, 2016 10:21 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz; samuel friedmann |
| **Subject:** | RE: CHF 1/26/16 |

| Reference Number | 2016-026-028-I09209 | Creation (mm/dd/yyyy) | | 01/26/2016 10:20:22 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6808144 | Printed by | | 01/26/2016 10:20:32 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | | 10989 |
| City | | Valley Cottage | Country | | United States Of America |
| Product | | Outgoing Wire | Cost | | USD 60,632.33 |
| Value Date (mm/dd/yyyy) | | 01/27/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 60,632.33 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1.0153 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 61,560.00 |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | | CH-6928 |
| City | | MANNO | Country | | Switzerland |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | | CH340024724712635901X |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, January 26, 2016 10:19 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david; samuel@gevril.net
**Subject:** CHF 1/26/16

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, January 27, 2016 1:28 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 1/27/16 |

| | | | |
|---|---|---|---|
| Number | 2016-027-028-I01673 | Creation (mm/dd/yyyy) | 01/27/2016 13:27:39 FXIP |
| Internal Reference | 6813865 | Printed by | 01/27/2016 13:27:47 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | |
| From Client | | New Dover Group Ltd | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 97,416.56 |
| Value Date (mm/dd/yyyy) | | 01/28/2016 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 97,416.56 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 1.0148 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 98,858.33 |
| To Payee | | VERTIME B.V. | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | ZIP/Postal Code | |
| City | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | |
| Bank Address (Line 2) | | ZIP/Postal Code | CH-6928 |
| City | MANNO | Country | Switzerland |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | CH3400247247124712635901X |
| Routing Code | 247 | | |
| Notes to Payee | | | |
| Further Credit | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, January 27, 2016 1:24 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 1/27/16

Hi Yogesh,
Please send to the following:

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Monday, February 1, 2016 12:35 PM
**To:** rachel
**Cc:** Vangie Gan; David Yurowitz; samuel friedmann
**Subject:** RE: CHF 2/1/16

| Reference Number | 2016-032-028-I06302 | Creation (mm/dd/yyyy) | | 02/01/2016 12:33:57 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6825994 | Printed by | | 02/01/2016 12:34:05 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | USD 77,696.96 | |
| Value Date (mm/dd/yyyy) | | 02/02/2016 | Transaction Fee(s) | USD 0.00 | |
| Settlement Method | | ACH | Total Cost | USD 77,696.96 | |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 1.0171 | |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 79,025.58 | |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH3400247247126359 01X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, February 01, 2016 12:15 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david; samuel@gevril.net
**Subject:** CHF 2/1/16

Hi Yogesh,
Please send to the following:
Vertime          chf 79,025.58

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, February 16, 2016 2:01 PM |
| **To:** | rachel |
| **Cc:** | samuel friedmann; Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 2/16/16 |

| Reference Number | 2016-047-028-I02415 | Creation (mm/dd/yyyy) | | 02/16/2016 14:00:15 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6867219 | Printed by | | 02/16/2016 14:00:21 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | Valley Cottage | | Country | United States Of America | |
| Product | Outgoing Wire | Cost | | USD 169,346.27 | |
| Value Date (mm/dd/yyyy) | 02/17/2016 | Transaction Fee(s) | | USD 0.00 | |
| Settlement Method | ACH | Total Cost | | USD 169,346.27 | |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9867 | |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 167,093.96 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471263590 1X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, February 16, 2016 1:58 PM
**To:** Yogesh A Chandrashekhar
**Cc:** samuel@gevril.net; Vangie Gan; david
**Subject:** CHF 2/16/16

Hi Yogesh,

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, February 23, 2016 11:47 AM |
| **To:** | Vangie Gan |
| **Cc:** | rachel |
| **Subject:** | RE: CHF 2/22/16 |

| Reference Number | 2016-054-028-I00125 | Creation (mm/dd/yyyy) | | 02/23/2016 11:46:21 FXIP |
|---|---|---|---|---|
| Internal Reference | 6887188 | Printed by | | 02/23/2016 11:46:25 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | | |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 63,233.09 |
| Value Date (mm/dd/yyyy) | | 02/24/2016 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 63,233.09 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9977 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 63,067.65 |
| To Payee | | | VERTIME B.V. | |
| Payee Address (Line 1) | | | Amsterdam | State/Province |
| Payee Address (Line 2) | | | | ZIP/Postal Code |
| City | | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | | |
| Bank Address (Line 1) | VIA CANTONALE | | State/Province | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 |
| City | MANNO | | Country | Switzerland |
| Swift Code | UBSWCHZH80A | | Payee Account Number/IBAN | CH34002472471263590 1X |
| Routing Code | 247 | | | |
| Notes to Payee | | | | |

**From:** Vangie Gan [mailto:Vangie@gevril.com]
**Sent:** Monday, February 22, 2016 2:25 PM
**To:** Yogesh A Chandrashekhar
**Subject:** FW: CHF 2/22/16

The 100,373.00 should be sent today and the 63,087.65 should be sent tomorrow

Best Regards,
Vangie Gan
Controller

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, February 23, 2016 2:07 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 2/23/16 |

Thanks

| Reference Number | 2016-054-028-I00606 | Creation (mm/dd/yyyy) | | 02/23/2016 14:05:45 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6887771 | Printed by | | 02/23/2016 14:06:09 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | | NEW YORK | |
| Client Address (Line 2) | | ZIP/Postal Code | | 10989 | |
| City | Valley Cottage | Country | | United States Of America | |
| Product | Outgoing Wire | Cost | | USD 131,690.78 | |
| Value Date (mm/dd/yyyy) | 02/24/2016 | Transaction Fee(s) | | USD 0.00 | |
| Settlement Method | ACH | Total Cost | | USD 131,690.78 | |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9883 | |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 130,150.00 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH3400247247124712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, February 23, 2016 1:30 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 2/23/16

1

## Rachel Itzkowitz

| From: | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
|---|---|
| Sent: | Tuesday, March 1, 2016 1:43 PM |
| To: | rachel |
| Cc: | Vangie Gan; David Yurowitz; samuel friedmann |
| Subject: | RE: CHF 3/1/16 |

| | | | |
|---|---|---|---|
| Reference Number | 2016-061-028-I00337 | Creation (mm/dd/yyyy) | 03/01/2016 13:42:09 FXIP |
| Internal Reference | 6910483 | Printed by | 03/01/2016 13:42:13 Yogesh Chandrashekhar |
| Transaction Status | With Customer | | |

| | | | |
|---|---|---|---|
| From Client | New Dover Group Ltd | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | ZIP/Postal Code | 10989 |
| City | Valley Cottage | Country | United States Of America |

| | | | |
|---|---|---|---|
| Product | Outgoing Wire | Cost | USD 144,597.59 |
| Value Date (mm/dd/yyyy) | 03/02/2016 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | ACH | Total Cost | USD 144,597.59 |
| Settlement Account Number | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9965 |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | CHF 144,091.50 |

| | | | |
|---|---|---|---|
| To Payee | VERTIME B.V. | | |
| Payee Address (Line 1) | Amsterdam | State/Province | |
| Payee Address (Line 2) | | ZIP/Postal Code | |
| City | | Country | Netherlands |

| | | | |
|---|---|---|---|
| Payee Bank Name | UBS AG | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | |
| Bank Address (Line 2) | | ZIP/Postal Code | CH-6928 |
| City | MANNO | Country | Switzerland |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471263590 1X |
| Routing Code | 247 | | |
| Notes to Payee | | | |
| Further Credit | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, March 01, 2016 1:22 PM
**To:** Yogesh Chandrashekhar
**Cc:** Vangie Gan; david; samuel@gevril.net
**Subject:** CHF 3/1/16

Hi Yogesh,
Please send to the following:

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, March 9, 2016 1:47 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 3/9/16 |

| Reference Number | 2016-069-028-000048 | Creation (mm/dd/yyyy) | | 03/09/2016 13:46:16 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6936617 | Printed by | | 03/09/2016 13:46:21 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 100,250.18 |
| Value Date (mm/dd/yyyy) | | 03/10/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 100,250.18 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9933 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 99,578.50 |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | | |
| Bank Address (Line 2) | | ZIP/Postal Code | CH-6928 | | |
| City | MANNO | Country | Switzerland | | |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471263590 1X | | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, March 09, 2016 12:28 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 3/9/16

Hi Yogesh,
Please send to the following:
Vertime B.V.                    chf 99,578.50

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, March 15, 2016 1:24 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz; Ban P Ly |
| **Subject:** | RE: CHF 3/15/16 |

| Reference Number | 2016-075-028-I06552 | Creation (mm/dd/yyyy) | | 03/15/2016 13:22:51 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 6953387 | Printed by | | 03/15/2016 13:22:56 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 61,296.48 |
| Value Date (mm/dd/yyyy) | | 03/16/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 61,296.48 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9842 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 60,328.00 |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | MANNO | | Country | Switzerland | |
| Swift Code | UBSWCHZH80A | | Payee Account Number/IBAN | CH34002472471263590 1X | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, March 15, 2016 11:32 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 3/15/16

1

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, April 4, 2016 2:45 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; samuel friedmann; David Yurowitz |
| **Subject:** | RE: CHF 4/4/16 |

| Reference Number | 2016-095-028-009992 | Creation (mm/dd/yyyy) | | 04/04/2016 14:44:49 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7011290 | Printed by | | 04/04/2016 14:44:54 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | USD 9,522.33 | |
| Value Date (mm/dd/yyyy) | | 04/05/2016 | Transaction Fee(s) | USD 0.00 | |
| Settlement Method | | ACH | Total Cost | USD 9,522.33 | |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9562 | |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 9,105.25 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | | |
| Bank Address (Line 2) | | ZIP/Postal Code | CH-6928 | | |
| City | MANNO | Country | Switzerland | | |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | CH3400247247126359001X | | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, April 04, 2016 2:21 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 4/4/16

Hi Yogesh,
Please send to the following:
Vertime B.V.          chf 9,105.25

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, April 11, 2016 2:15 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 4/11 |

| Reference Number | 2016-102-028-I07941 | Creation (mm/dd/yyyy) | | 04/11/2016 14:14:53 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7032106 | Printed by | | 04/11/2016 14:14:58 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | USD 356,805.13 | |
| Value Date (mm/dd/yyyy) | | 04/12/2016 | Transaction Fee(s) | USD 0.00 | |
| Settlement Method | | ACH | Total Cost | USD 356,805.13 | |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9518 | |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 339,607.12 | |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471 2635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, April 11, 2016 1:39 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david
**Subject:** CHF 4/11

Hi Yogesh,
Please send to the following:
Vertime B.V.          chf 339,607.12

1

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Tuesday, May 3, 2016 10:22 AM
**To:** rachel
**Cc:** Vangie Gan; samuel friedmann; David Yurowitz
**Subject:** RE: CHF 5/3/16

| Reference Number | 2016-124-028-I05421 | Creation (mm/dd/yyyy) | | 05/03/2016 10:21:01 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7100496 | Printed by | | 05/03/2016 10:21:07 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | Valley Cottage | | Country | United States Of America | |
| Product | Outgoing Wire | Cost | | USD 243,380.40 | |
| Value Date (mm/dd/yyyy) | 05/04/2016 | Transaction Fee(s) | | USD 0.00 | |
| Settlement Method | ACH | Total Cost | | USD 243,380.40 | |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9482 | |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 230,773.30 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | MANNO | | Country | Switzerland | |
| Swift Code | UBSWCHZH80A | | Payee Account Number/IBAN | CH34002472471263590 1X | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, May 03, 2016 10:10 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 5/3/16

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Monday, May 9, 2016 1:37 PM
**To:** rachel
**Cc:** Vangie Gan; samuel friedmann; David Yurowitz
**Subject:** RE: CHF 5-9-16

| Reference Number | 2016-130-028-I02638 | Creation (mm/dd/yyyy) | | 05/09/2016 13:36:06 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7118645 | Printed by | | 05/09/2016 13:36:10 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | | NEW YORK | |
| Client Address (Line 2) | | ZIP/Postal Code | | 10989 | |
| City | Valley Cottage | Country | | United States Of America | |
| Product | Outgoing Wire | Cost | | USD 270,082.46 | |
| Value Date (mm/dd/yyyy) | 05/10/2016 | Transaction Fee(s) | | USD 0.00 | |
| Settlement Method | ACH | Total Cost | | USD 270,082.46 | |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.969 | |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 261,709.90 | |
| To Payee | VERTIME B.V. | | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | | Netherlands |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | | |
| Bank Address (Line 2) | | ZIP/Postal Code | | CH-6928 | |
| City | MANNO | Country | | Switzerland | |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | | CH34002472471263590 1X | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, May 09, 2016 1:12 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; samuel@gevril.net; david
**Subject:** CHF 5-9-16

Hi Yogesh,

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Tuesday, July 19, 2016 1:28 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan |
| **Subject:** | RE: CHF 7/19/16 |

| Reference Number | 2016-201-028-I03712 | Creation (mm/dd/yyyy) | | 07/19/2016 13:27:19 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7343558 | Printed by | | 07/19/2016 13:27:24 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 82,531.78 |
| Value Date (mm/dd/yyyy) | | 07/20/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 82,531.78 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9832 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 81,145.25 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Tuesday, July 19, 2016 1:22 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan
**Subject:** FW: CHF 7/19/16

Hi Yogesh,

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Thursday, July 21, 2016 1:59 PM
**To:** rachel
**Cc:** Vangie Gan; David Yurowitz
**Subject:** RE: CHF 7/21/16

| Reference Number | 2016-203-028-I07231 | Creation (mm/dd/yyyy) | | 07/21/2016 13:58:22 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7351788 | Printed by | | 07/21/2016 13:58:27 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 36,039.87 |
| Value Date (mm/dd/yyyy) | | 07/22/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 36,039.87 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9845 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 35,481.25 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH3400247241712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Thursday, July 21, 2016 1:25 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david
**Subject:** CHF 7/21/16

Hi Yogesh,
Please send to the following:

Vertime B.V.          chf 35,481.25

## Rachel Itzkowitz

**From:** Jacqueline E Mattern <jacqueline.e.mattern@aexp.com>
**Sent:** Tuesday, August 2, 2016 2:16 PM
**To:** rachel
**Subject:** RE: CHF 8-2-16



# FX INTERNATIONAL PAYMENTS                    RECEIPT

| Reference Number | 2016-215-028-I04217 | Creation (mm/dd/yyyy) | | 08/02/2016 14:08:35 FXIP |
|---|---|---|---|---|
| Internal Reference | 7391275 | Printed by | | 08/02/2016 14:15:39 Jacqueline Mattern |
| Transaction Status | Processing | Approved by | | 08/02/2016 14:09:22 FXIP |
| From Client | New Dover Group Ltd | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | ZIP/Postal Code | 10989 | |
| City | Valley Cottage | Country | United States Of America | |
| Product | Outgoing Wire | Cost | | USD 236,085.78 |
| Value Date (mm/dd/yyyy) | 08/04/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | ACH | Total Cost | | USD 236,085.78 |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9618 |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 227,067.30 |
| To Payee | VERTIME B.V. | | | |
| Payee Address (Line 1) | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | ZIP/Postal Code | | |
| City | | Country | Netherlands | |
| Payee Bank Name | UBS AG | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | ZIP/Postal Code | CH-6928 | |
| City | MANNO | Country | Switzerland | |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | 247 | | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Jacqueline E Mattern <jacqueline.e.mattern@aexp.com> |
| **Sent:** | Friday, August 5, 2016 11:03 AM |
| **To:** | Vangie Gan; David Yurowitz; rachel |
| **Cc:** | Majd Shamoun; US IP MANUALS |
| **Subject:** | Please value Monday Aug 8 |

 # FX INTERNATIONAL PAYMENTS                    RECEIPT

| Reference Number | 2016-218-028-I08918 | Creation (mm/dd/yyyy) | | 08/05/2016 11:01:40 FXIP |
|---|---|---|---|---|
| Internal Reference | 7403171 | Printed by | | 08/05/2016 11:01:47 Jacqueline Mattern |
| Transaction Status | With Customer | | | |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 60,897.00 |
| Value Date (mm/dd/yyyy) | | 08/09/2016 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 60,897.00 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.978 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 59,557.27 |
| To Payee | | | VERTIME B.V. | |
| Payee Address (Line 1) | | | Amsterdam | State/Province |
| Payee Address (Line 2) | | | | ZIP/Postal Code |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 |
| City | | MANNO | Country | Switzerland |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X |
| Routing Code | | 247 | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, August 17, 2016 11:09 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 8/17/16 |

Thanks

| Reference Number | 2016-230-028-I02101 | Creation (mm/dd/yyyy) | | 08/17/2016 11:07:45 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7435723 | Printed by | | 08/17/2016 11:07:50 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 217,291.51 |
| Value Date (mm/dd/yyyy) | | 08/18/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 217,291.51 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.9605 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 208,708.50 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | | CH-6928 |
| City | | MANNO | Country | | Switzerland |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | | CH340024724712635901X |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, August 17, 2016 11:03 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david
**Subject:** CHF 8/17/16

1

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Friday, September 2, 2016 10:21 AM
**To:** Vangie Gan
**Cc:** rachel; david
**Subject:** RE: CHF wires

| Reference Number | 2016-246-028-I02571 | Creation (mm/dd/yyyy) | | 09/02/2016 10:20:09 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7487308 | Printed by | | 09/02/2016 10:20:13 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | USD 105,219.70 | |
| Value Date (mm/dd/yyyy) | | 09/06/2016 | Transaction Fee(s) | USD 0.00 | |
| Settlement Method | | ACH | Total Cost | USD 105,219.70 | |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9756 | |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 102,652.34 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471263590 1X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** Vangie Gan [mailto:Vangie@gevril.com]
**Sent:** Friday, September 02, 2016 9:56 AM
**To:** Yogesh A Chandrashekhar
**Cc:** rachel; david@gevril.net
**Subject:** CHF wires

Vertime B.V.          chf 102,652.34

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, September 12, 2016 2:52 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 9/12/16 |

| Reference Number | 2016-256-028-002774 | Creation (mm/dd/yyyy) | | 09/12/2016 14:51:14 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7513339 | Printed by | | 09/12/2016 14:51:21 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | USD 23,259.70 | |
| Value Date (mm/dd/yyyy) | | 09/13/2016 | Transaction Fee(s) | USD 0.00 | |
| Settlement Method | | ACH | Total Cost | USD 23,259.70 | |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9691 | |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 22,540.98 | |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, September 12, 2016 2:04 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david
**Subject:** CHF 9/12/16

Hi Yogesh,
Please send to the following:
Vertime B.V.            chf 22,540.98

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, September 14, 2016 1:59 PM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 9/14/16 |

tks          .

| Number | 2016-258-028-I06352 | Creation (mm/dd/yyyy) | | 09/14/2016 13:58:03 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7522269 | Printed by | | 09/14/2016 13:58:08 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | USD 225,437.82 | |
| Value Date (mm/dd/yyyy) | | 09/15/2016 | Transaction Fee(s) | USD 0.00 | |
| Settlement Method | | ACH | Total Cost | USD 225,437.82 | |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9715 | |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 219,012.84 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471 2635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Wednesday, September 14, 2016 1:57 PM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david
**Subject:** CHF 9/14/16

Hi Yogesh,

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, September 19, 2016 11:34 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz |
| **Subject:** | RE: chf 9/19 |

| Reference Number | 2016-263-028-I00871 | Creation (mm/dd/yyyy) | | 09/19/2016 11:33:36 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7534298 | Printed by | | 09/19/2016 11:33:42 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 140,452.71 |
| Value Date (mm/dd/yyyy) | | 09/20/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 140,452.71 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.977 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 137,222.30 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471263590 1X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, September 19, 2016 11:21 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david
**Subject:** chf 9/19

HI Yogesh,

1

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Monday, September 26, 2016 11:11 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; David Yurowitz |
| **Subject:** | RE: CHF 9/26/16 |

| Reference Number | 2016-270-028-009237 | Creation (mm/dd/yyyy) | | 09/26/2016 11:11:05 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7555863 | Printed by | | 09/26/2016 11:11:09 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 145,796.48 |
| Value Date (mm/dd/yyyy) | | 09/27/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 145,796.48 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 0.966 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 140,839.40 |
| To Payee | | | VERTIME B.V. | | |
| Payee Address (Line 1) | | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | | ZIP/Postal Code | |
| City | | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 | |
| City | | MANNO | Country | Switzerland | |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | |
| Routing Code | | 247 | | | |
| Notes to Payee | | | | | |

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Monday, September 26, 2016 10:50 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david
**Subject:** CHF 9/26/16

Hi Yogesh,
Please send the following:

Vertime B.V.        chf 140,839.40

1

**Rachel Itzkowitz**

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Wednesday, November 16, 2016 10:33 AM |
| **To:** | Vangie Gan |
| **Cc:** | david; rachel |
| **Subject:** | RE: CHF 200,000.00 |

Tks

| Reference Number | 2016-321-028-D07488 | Creation (mm/dd/yyyy) | | 11/16/2016 10:31:04 FXIP |
|---|---|---|---|---|
| Internal Reference | 7724487 | Printed by | | 11/16/2016 10:31:57 Yogesh Chandrashekhar |
| Transaction Status | Processing | Approved by | | 11/16/2016 10:31:42 FXIP |
| From Client | | New Dover Group Ltd | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 |
| City | | Valley Cottage | Country | United States Of America |
| Product | | Outgoing Wire | Cost | USD 200,843.54 |
| Value Date (mm/dd/yyyy) | | 11/17/2016 | Transaction Fee(s) | USD 0.00 |
| Settlement Method | | ACH | Total Cost | USD 200,843.54 |
| Settlement Account Number | | 4265762819 | Exchange Rate | USD 1.000 = CHF 0.9958 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | CHF 200,000.00 |
| To Payee | | | VERTIME B.V. | |
| Payee Address (Line 1) | | Amsterdam | State/Province | |
| Payee Address (Line 2) | | | ZIP/Postal Code | |
| City | | | Country | Netherlands |
| Payee Bank Name | | UBS AG | | |
| Bank Address (Line 1) | | VIA CANTONALE | State/Province | |
| Bank Address (Line 2) | | | ZIP/Postal Code | CH-6928 |
| City | | MANNO | Country | Switzerland |
| Swift Code | | UBSWCHZH80A | Payee Account Number/IBAN | CH34002472471263S901X |
| Routing Code | | 247 | | |
| Notes to Payee | | | | |
| Further Credit | | | | |

**From:** Vangie Gan [mailto:Vangie@gevril.com]
**Sent:** Tuesday, November 15, 2016 4:05 PM
**To:** Yogesh A Chandrashekhar
**Cc:** david@gevril.net; rachel
**Subject:** CHF 200,000.00

## Rachel Itzkowitz

| | |
|---|---|
| **From:** | Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com> |
| **Sent:** | Thursday, December 1, 2016 10:55 AM |
| **To:** | rachel |
| **Cc:** | Vangie Gan; david |
| **Subject:** | RE: CHF 12/1/16 |

| Reference Number | 2016-336-028-D07138 | Creation (mm/dd/yyyy) | | 12/01/2016 10:53:33 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7774038 | Printed by | | 12/01/2016 10:55:05 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | New Dover Group Ltd | | | | |
| Client Address (Line 1) | 9 Pinecrest Rd | State/Province | | NEW YORK | |
| Client Address (Line 2) | | ZIP/Postal Code | | 10989 | |
| City | Valley Cottage | Country | | United States Of America | |
| Product | Outgoing Wire | Cost | | USD 114,186.46 | |
| Value Date (mm/dd/yyyy) | 12/02/2016 | Transaction Fee(s) | | USD 0.00 | |
| Settlement Method | ACH | Total Cost | | USD 114,186.46 | |
| Settlement Account Number | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1.0094 | |
| Payment Currency | Swiss Franc | Payment Currency Amount ** | | CHF 115,259.81 | |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | | Netherlands |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | State/Province | | | |
| Bank Address (Line 2) | | ZIP/Postal Code | CH-6928 | | |
| City | MANNO | Country | Switzerland | | |
| Swift Code | UBSWCHZH80A | Payee Account Number/IBAN | CH340024724712635901X | | |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

---

**From:** rachel [mailto:rachel@gevril.net]
**Sent:** Thursday, December 01, 2016 10:41 AM
**To:** Yogesh A Chandrashekhar
**Cc:** Vangie Gan; david@gevril.net
**Subject:** CHF 12/1/16

Hi Yogesh,
Please send to the following:
Vertime B.V.        chf 115,259.81

1

## Rachel Itzkowitz

**From:** Yogesh A Chandrashekhar <yogesh.a.chandrashekhar@aexp.com>
**Sent:** Friday, December 9, 2016 12:19 PM
**To:** Vangie Gan
**Cc:** david; rachel
**Subject:** RE: CHF 118,416.63

| Reference Number | 2016-344-028-I09075 | Creation (mm/dd/yyyy) | | 12/09/2016 12:18:30 FXIP | |
|---|---|---|---|---|---|
| Internal Reference | 7802253 | Printed by | | 12/09/2016 12:18:37 Yogesh Chandrashekhar | |
| Transaction Status | With Customer | | | | |
| From Client | | New Dover Group Ltd | | | |
| Client Address (Line 1) | | 9 Pinecrest Rd | State/Province | NEW YORK | |
| Client Address (Line 2) | | | ZIP/Postal Code | 10989 | |
| City | | Valley Cottage | Country | United States Of America | |
| Product | | Outgoing Wire | Cost | | USD 117,827.49 |
| Value Date (mm/dd/yyyy) | | 12/12/2016 | Transaction Fee(s) | | USD 0.00 |
| Settlement Method | | ACH | Total Cost | | USD 117,827.49 |
| Settlement Account Number | | 4265762819 | Exchange Rate | | USD 1.000 = CHF 1.005 |
| Payment Currency | | Swiss Franc | Payment Currency Amount ** | | CHF 118,416.63 |
| To Payee | | VERTIME B.V. | | | |
| Payee Address (Line 1) | | Amsterdam | State/Province | | |
| Payee Address (Line 2) | | | ZIP/Postal Code | | |
| City | | | Country | Netherlands | |
| Payee Bank Name | UBS AG | | | | |
| Bank Address (Line 1) | VIA CANTONALE | | State/Province | | |
| Bank Address (Line 2) | | ZIP/Postal Code | | CH-6928 | |
| City | MANNO | | Country | Switzerland | |
| Swift Code | UBSWCHZH80A | | Payee Account Number/IBAN | | CH34002472471263590 1X |
| Routing Code | 247 | | | | |
| Notes to Payee | | | | | |
| Further Credit | | | | | |

**From:** Vangie Gan [mailto:Vangie@gevril.com]
**Sent:** Friday, December 09, 2016 12:15 PM
**To:** Yogesh A Chandrashekhar
**Cc:** david@gevril.net; rachel
**Subject:** CHF 118,416.63

Vertime B.V.          chf 118,416.63
Value date:12/12/16
Charge:New Dover Group